In re    **Perseon Corporation**                                               Case No. _____

                                                    Debtor(s)          Chapter      **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|

**See attached list.**

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **CEO** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **May 23, 2016**                          Signature  **/s/ Clinton E. Carnell Jr.**
                                                                        **Clinton E. Carnell Jr.**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both
18 U.S.C. §§ 152 and 3571..

List of equity security holders consists of 480 total page(s)

In re   **Perseon Corporation**                                             Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **9249-9177 QUEBEC INC A/S, DE M. WISSEM M'BAREK 4805 BOUL GUILLAUME-COUTURE LEVIS QC G6W 1H4 CANADA** | **Common Stock** | **250** | **Shares** |
| **A & J BUSEMEYER INCORP 3802 MIAMI RD CINCINNATI, OH 45227** | **Common Stock** | **30** | **Shares** |
| **A & S ELECTRIC CONTRACTING CO 40 WALLACE LN WOODLAND PARK, NJ 07424** | **Common Stock** | **420** | **Shares** |
| **A CERA & L CERA TTEE CERANDIPITY TRUST U/A DTD 09/10/2001 PO BOX 308 HALF MOON BAY, CA 94019** | **Common Stock** | **500** | **Shares** |
| **A J LOSEE PO DRAWER 239 ARTESIA, NM 88210** | **Common Stock** | **100** | **Shares** |
| **A SAVASTANO & V SAVASTANO TTEE VINCENT SAVASTANO TRUST U/A DTD 06/16/2008 4 MARSALA CT CORTLANDT MANOR, NY 10567** | **Common Stock** | **1,000** | **Shares** |
| **A SIDNEY AIPERT 1465 POST ROAD E WESTPORT, CT 6881** | **Common Stock** | **500** | **Shares** |
| **A WAYNE HALLFORD TOD REGISTRATION 2100 LAKE COUNTRY DR ARLINGTON, TX 76012-5713** | **Common Stock** | **20** | **Shares** |
| **AARON DAVID HUDSON 1278 SUN GLO DR GRANTS PASS, OR 97527** | **Common Stock** | **10** | **Shares** |
| **AARON HARARI 2000 E 5TH ST BROOKLYN, NY 11223-3055** | **Common Stock** | **264** | **Shares** |

Sheet 1 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                    Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **AARON M WHEELER**<br>**2 BURLEIGH CT.**<br>**APT A 3**<br>**NEWARK, DE 19702-2319** | **Common Stock** | **201** | **Shares** |
| **AARON POYNTER**<br>**5816 COPPOCK LN**<br>**INDIANAPOLIS, IN 46221-4103** | **Common Stock** | **376** | **Shares** |
| **AARON RICHARD ZELLER**<br>**1725 WESTWIND WAY**<br>**MCLEAN, VA 22102-1605** | **Common Stock** | **50** | **Shares** |
| **AB TEAM**<br>**INVESTMENT CLUB**<br>**1045 HOLLYWOOD DRIVE**<br>**YORK, PA 17403-2959** | **Common Stock** | **250** | **Shares** |
| **ABDALLAH ABOU-HAIDAR**<br>**NAJD COMPOUND GHORNATA AREA**<br>**VILLA NO. A59 RIYADH 11451**<br>**KINGDOM OF SAUDI ARABIA**<br>**SAUDI ARABIA** | **Common Stock** | **1,000** | **Shares** |
| **ABDULRAHMAN MOHAMMAD AL-KHOMAIRI**<br>**PO BOX 231005**<br>**RIYADH 11321**<br>**SAUDI ARABIA** | **Common Stock** | **1** | **Shares** |
| **ABRAHAM ARAJE**<br>**TOD**<br>**87-37 BARRINGTON STREET**<br>**JAMAICA ESTATES, NY 11432** | **Common Stock** | **3,400** | **Shares** |
| **ABRAHAM ARAJE**<br>**8737 BARRINGTON ST**<br>**JAMAICA, NY 11432-2430** | **Common Stock** | **2,500** | **Shares** |
| **ABRAHAM ARAJE C/F**<br>**CAROLYN M ARAJE UTMA/NY**<br>**UNTIL AGE 21**<br>**8737 BARRINGTON ST**<br>**JAMAICA, NY 11432-2430** | **Common Stock** | **1,100** | **Shares** |

Sheet 2 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**
_____    Case No.    _____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ABRAHAM ARAJE C/F**<br>**CHRISTIAN A ARAJE UTMA/NY**<br>**UNTIL AGE 21**<br>**8737 BARRINGTON ST**<br>**JAMAICA, NY 11432-2430** | **Common Stock** | **1,100** | **Shares** |
| **ABRAHAM ARAJE C/F**<br>**CHRISTINA V ARAJE UTMA/NY**<br>**UNTIL AGE 21**<br>**8737 BARRINGTON ST**<br>**JAMAICA, NY 11432-2430** | **Common Stock** | **1,100** | **Shares** |
| **ABRAHAM ARAJE C/F**<br>**KEVIN C ARAJE UTMA/NY**<br>**UNTIL AGE 21**<br>**8737 BARRINGTON ST**<br>**JAMAICA, NY 11432-2430** | **Common Stock** | **1,100** | **Shares** |
| **ABRAHAM ARAJE C/F**<br>**DIANA M ARAJE UTMA/NY**<br>**UNTIL AGE 21**<br>**8737 BARRINGTON ST**<br>**JAMAICA, NY 11432-2430** | **Common Stock** | **1,100** | **Shares** |
| **ABRAHAM ARAJE C/F**<br>**ALEXANDER ARAJE UTMA/NJ**<br>**UNTIL AGE 21**<br>**8737 BARRINGTON ST**<br>**JAMAICA, NY 11432-2430** | **Common Stock** | **1,100** | **Shares** |
| **ABRAHAM ARAJE ROLLOVER IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**8737 BARRINGTON ST**<br>**JAMAICA, NY 114322430** | **Common Stock** | **2,400** | **Shares** |
| **ABRAHAM ARAJE ROTH IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**87-37 BARRINGTON ST**<br>**JAMAICA ESTATES, NY 11432** | **Common Stock** | **2,550** | **Shares** |
| **ADAM J BAROODY**<br>**47 THOMPSON ST**<br>**VALLEY STREAM, NY 11580-2038** | **Common Stock** | **84** | **Shares** |

Sheet 3 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                    Case No.
                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ADAM J BIDOCK**<br>**TOD**<br>**394 LESDALE**<br>**TROY, MI 48085** | **Common Stock** | **200** | **Shares** |
| **ADAM L LEONE**<br>**3005 KANSAS CITY DR**<br>**MONROE, NC 28110** | **Common Stock** | **5** | **Shares** |
| **ADAM M TURCOTTE**<br>**122 WRECK SHOAL DR**<br>**NEWPORT NEWS, VA 23606** | **Common Stock** | **1** | **Shares** |
| **ADAM P LEE**<br>**1669 WASHINGTON STREET**<br>**SAN FRANCISCO, CA 94109** | **Common Stock** | **50** | **Shares** |
| **ADAM R BROAD**<br>**PO BOX 1384**<br>**DAHLGREN, VA 22448** | **Common Stock** | **120** | **Shares** |
| **ADAM SMITH**<br>**GRACE P STREETER TEN ENT**<br>**9 OLD DUTCH MILL RD**<br>**MALAGA, NJ 08328** | **Common Stock** | **10** | **Shares** |
| **ADAM W BRADEN**<br>**15923 S AVALON ST**<br>**OLATHE, KS 66062** | **Common Stock** | **5** | **Shares** |
| **ADELE K TAI**<br>**5105 W ST MORITZ LN**<br>**GLENDALE, AZ 85306** | **Common Stock** | **30** | **Shares** |
| **ADELHEID A MARKHAM**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**3446 E SUPERIOR**<br>**SEATTLE, WA 98122** | **Common Stock** | **95** | **Shares** |
| **ADERELE A SOMUYIWA**<br>**10910 ATWELL AVE**<br>**BOWIE, MD 20720** | **Common Stock** | **50** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)                                              Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ADEYINKA ADEOSUN**<br>**425 SILVERSIDE RD**<br>**EDGEWOOD, MD 21040-3510** | **Common Stock** | **80** | **Shares** |
| **ADRIAN M PINNA**<br>**41 COTTONWOOD DRIVE**<br>**ALISO VIEJO, CA 92656-2159** | **Common Stock** | **200** | **Shares** |
| **ADRIANA VASILCIN**<br>**396 CONOVER ST**<br>**SOUTH AMBOY, NJ 08879-1206** | **Common Stock** | **76** | **Shares** |
| **AGNES ARROYO**<br>**PEDRO ARROYO JT TEN**<br>**2864 OCONNELL DR**<br>**KISSIMMEE, FL 34741** | **Common Stock** | **100** | **Shares** |
| **AJIT SINGH**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**33 CALLE GAZAPO**<br>**RANCHO SANTA MARGARITA, CA 92688** | **Common Stock** | **40** | **Shares** |
| **ALAA W ELDAYA**<br>**12438 SHADOW ISLAND DR**<br>**HOUSTON, TX 77082-5625** | **Common Stock** | **29** | **Shares** |
| **ALAIN DUQUENOY**<br>**81 AVENUE GEORGES POMPIDOU**<br>**LE LUXEMBOURG ENTRIE 3**<br>**GOLFE JUAN 06220 06220**<br>**FRANCE** | **Common Stock** | **9,110** | **Shares** |
| **ALAN ARAJE**<br>**R/O IRA E*TRADE CUSTODIAN**<br>**4 LAMBS LANE**<br>**CRESSKILL, NJ 07626-2250** | **Common Stock** | **21,541** | **Shares** |
| **ALAN ARAJE**<br>**4 LAMBS LANE**<br>**CRESSKILL, NJ 07626-2250** | **Common Stock** | **13,809** | **Shares** |
| **ALAN ARAJE**<br>**4 LAMBS LN**<br>**CRESSKILL, NJ 07626-2250** | **Common Stock** | **12,000** | **Shares** |

In re  **Perseon Corporation**
                                    Debtor(s)                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **ALAN ARAJE**<br>**ROTH IRA E*TRADE CUSTODIAN**<br>**4 LAMBS LANE**<br>**CRESSKILL, NJ 07626-2250** | **Common Stock** | **191** | **Shares** |
| **ALAN CARLSON**<br>**PO BOX 583**<br>**MODDUS, CT 06469 0583** | **Common Stock** | **150** | **Shares** |
| **ALAN G WILLIAMS TR FBO**<br>**ALAN G WILLIAMS INCOME TRUST**<br>**UA JUN 12 1998**<br>**6841 SW MONTGOMERY WAY**<br>**WILSONVILLE, OR 97070** | **Common Stock** | **120,000** | **Shares** |
| **ALAN J BERNICK**<br>**MICHAEL T BANNOS JT TEN**<br>**6101 N SHERIDAN E UNIT 29A**<br>**CHICAGO, IL 60660** | **Common Stock** | **100** | **Shares** |
| **ALAN MEYERS &**<br>**DEBRA MEYERS JT TEN**<br>**N 10154 MCINTOSH RD**<br>**SPRINGBROOK, WI 54875** | **Common Stock** | **28** | **Shares** |
| **ALAN WILLIAMS**<br>**6841 SW MONTGOMERY WAY**<br>**WILSONVILLE, OR 97070** | **Common Stock** | **105,200** | **Shares** |
| **ALBERT E HANSEN CUST FOR**<br>**RACHEL E HANSEN UTMA/OR**<br>**4206 SE SCHILLER ST**<br>**PORTLAND, OR 97206-5090** | **Common Stock** | **50** | **Shares** |
| **ALBERT ED HANSEN JR**<br>**4206 SE SCHILLER ST**<br>**PORTLAND, OR 97206-5090** | **Common Stock** | **450** | **Shares** |
| **ALBERT EDWARD HANSEN JR &**<br>**KIMBERLY ANN HANSEN JT TEN**<br>**4206 SE SCHILLER ST**<br>**PORTLAND, OR 97206-5090** | **Common Stock** | **300** | **Shares** |

In re  **Perseon Corporation**                                              Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **ALBERT H ENOS JR PER REP EST**<br>**LENORA WALKER ENOS**<br>**17323, LA BRISA LN**<br>**SUGARLOAF KEY, FL 33042** | **Common Stock** | **30** | **Shares** |
| **ALBERT ORLANDO**<br>**SUBJECT TO STA TOD RULES**<br>**16 LINDEN LN**<br>**EAST NORWICH, NY 11732** | **Common Stock** | **100** | **Shares** |
| **ALBERT SKIBELL**<br>**2701 55TH ST**<br>**LUBBOCK, TX 79413** | **Common Stock** | **40** | **Shares** |
| **ALBIN R WILGENBUSCH**<br>**RR 1**<br>**PECK, KS 67120-9802** | **Common Stock** | **50** | **Shares** |
| **ALEC EPTING**<br>**2002 PTARMIGAN CT.**<br>**MARVIN, NC 28173-7364** | **Common Stock** | **50** | **Shares** |
| **ALEC K EPTING**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**2002 PTARMIGAN CT**<br>**MARVIN, NC 28173** | **Common Stock** | **930** | **Shares** |
| **ALEC K EPTING**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**2002 PTARMIGAN CT.**<br>**MARVIN, NC 28173-7364** | **Common Stock** | **100** | **Shares** |
| **ALEC K EPTING TTEE**<br>**UAD**<br>**ALEC K EPTING TTEE**<br>**2002 PTARMIGAN CT.**<br>**MARVIN, NC 28173-7364** | **Common Stock** | **90,430** | **Shares** |
| **ALEC KALEO EPTING**<br>**IRA ETRADE CUSTODIAN**<br>**2002 PTARMIGAN CT.**<br>**MARVIN, NC 28173-7364** | **Common Stock** | **50** | **Shares** |

In re   **Perseon Corporation**                                                    Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **ALEKSANDR N OLDENBURGER**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**315 ROWE DR**<br>**BLOOMINGTON, IL 61701** | **Common Stock** | **35** | **Shares** |
| **ALESSANDRO G DALVECCHIO**<br>**1517 DONEGAL DR**<br>**MELBOURNE, FL 32940** | **Common Stock** | **8** | **Shares** |
| **ALEX IBARRA**<br>**INDIVIDUAL RETIREMENT ACCOUNT**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**17435 N !6TH PLACE**<br>**PHOENIX, AZ 85022** | **Common Stock** | **50** | **Shares** |
| **ALEX SCHATZMAN**<br>**2598 GALLIA DR**<br>**CINCINNATI, OH 45233-4219** | **Common Stock** | **40** | **Shares** |
| **ALEXANDER M. SCOLEDES (IRA)**<br>**FCC AS CUSTODIAN**<br>**3310 TWIN LAKES DRIVE**<br>**LOOMIS, CA 95650-8852** | **Common Stock** | **300** | **Shares** |
| **ALEXANDER O AGBAERE**<br>**4413 REX RD**<br>**REX, GA 30273-1427** | **Common Stock** | **400** | **Shares** |
| **ALEXANDER O AGBAERE**<br>**4413 REX RD**<br>**REX, GA 30273** | **Common Stock** | **47** | **Shares** |
| **ALEXANDER VON AMELUNXEN MERUTKA**<br>**2117 LIME ROCK CT**<br>**EL CAJON, CA 92019-4184** | **Common Stock** | **10** | **Shares** |
| **ALEXANDRE R GAMEZ**<br>**AVENUE, DE, LA ROSERAIE 32**<br>**GENEVE 1205**<br>**SWITZERLAND** | **Common Stock** | **2,400** | **Shares** |
| **ALEXANDROS T HALIMOU &**<br>**EKATERINI SPEI JTWROS**<br>**105 MUNSON ROAD**<br>**PLEASANTVILLE, NY 10570-1809** | **Common Stock** | **6** | **Shares** |

Sheet 8 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**

Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ALFONZA DAVIS**<br>**7106 TIMBERLAKE DR SE**<br>**LACEY, WA 98503** | **Common Stock** | **50** | **Shares** |
| **ALFRED J VIAN**<br>**3287 MYRTLE AVE**<br>**SAN DIEGO, CA 92104** | **Common Stock** | **25** | **Shares** |
| **ALFRED J VIAN**<br>**3287 MYRTLE AVE**<br>**SAN DIEGO, CA 92104** | **Common Stock** | **30** | **Shares** |
| **ALFRED V SICILIANO &**<br>**KAREN L SICILIANO JTTEN**<br>**94 WEBSTER ST**<br>**EAST BOSTON, MA 2128** | **Common Stock** | **20** | **Shares** |
| **ALFREDO JAVIER MORA SR**<br>**18783 SAN BERNARDINO AVE**<br>**BLOOMINGTON, CA 92316** | **Common Stock** | **75** | **Shares** |
| **ALFREDO MATIELLA, JR**<br>**26307 JASON AVE**<br>**SAN ANTONIO, TX 78255-3540** | **Common Stock** | **10** | **Shares** |
| **ALI TAFRESHI**<br>**935 S CLOVERDALE DR**<br>**ANAHEIM, CA 92808-1685** | **Common Stock** | **1** | **Shares** |
| **ALICE R SHARP**<br>**4415 RIDGEVIEW DR**<br>**LINCOLN, NE 68516-1516** | **Common Stock** | **20** | **Shares** |
| **ALISON SONG LEE (IRA)**<br>**FCC AS CUSTODIAN**<br>**4123 VIA MAR, DE DELFINAS**<br>**SAN DIEGO, CA 92130-2671** | **Common Stock** | **400** | **Shares** |
| **ALLAN C HUDLER &**<br>**MARY H HUDLER JT TEN**<br>**185 RAVEN PINOAK ST**<br>**WILKESBORO, NC 28697** | **Common Stock** | **1,000** | **Shares** |
| **ALLAN N SPREEN**<br>**859 CENTURY 21 DR**<br>**JACKSONVILLE, FL 32216** | **Common Stock** | **32** | **Shares** |

Sheet 9 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                    Case No. _____

_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ALLEN HOWARD COX**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**11022 NORTHVIEW DR**<br>**NEVADA CITY, CA 95959** | **Common Stock** | **100** | **Shares** |
| **ALLEN J MADSEN**<br>**APT E**<br>**2388 LAWRENCEVILLE HWY**<br>**DECATUR, GA 30033-3119** | **Common Stock** | **6,000** | **Shares** |
| **ALLISON A GREEN**<br>**3102 165TH AVE SE**<br>**BELLEVUE, WA 98008** | **Common Stock** | **40** | **Shares** |
| **ALMA CHANEY**<br>**TOD DTD 11/26/2012**<br>**36944 RIDGEDALE CT**<br>**FARMINGTN HLS, MI 48331-1838** | **Common Stock** | **50** | **Shares** |
| **ALTA CORP**<br>**1007 FIRST NATIONAL BANK BLDG**<br>**FT WORTH, TX 76102** | **Common Stock** | **200** | **Shares** |
| **AMAR YASHLAHA IRA TD AMERITRADE**<br>**CLEARING CUSTODIAN**<br>**1 RIVER, CT APT 608**<br>**JERSEY CITY, NJ 07310-2004** | **Common Stock** | **100** | **Shares** |
| **AMARNATH POTLAPATI**<br>**5450 NW 107TH AVE APT 709**<br>**DORAL, FL 33178-4921** | **Common Stock** | **30** | **Shares** |
| **AMBASSADOR P AND I LLLP**<br>**A PARTNERSHIP**<br>**MARIEM F SUPRFON**<br>**6535 N ARIZONA BILTMORE CIR**<br>**PHOENIX, AZ 85016** | **Common Stock** | **100** | **Shares** |
| **AMER ALAM**<br>**351 E 60TH ST**<br>**NEW YORK, NY 10022-1599** | **Common Stock** | **3,647** | **Shares** |
| **AMER FAJIC**<br>**6953 COLONIAL WOODS DR**<br>**SAINT LOUIS, MO 63129** | **Common Stock** | **689** | **Shares** |

In re   **Perseon Corporation**                                          Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **AMERICAN STATE BANK TRUST COMPANY C/O PROXYTRUST 100 PATCO COURT UNIT 9 ISLANDIA, NY 11749-1522** | **Common Stock** | **1,000** | **Shares** |
| **AMIR A KASSAB 252 SHORE BROOK LN WALLED LAKE, MI 48390-4508** | **Common Stock** | **100** | **Shares** |
| **AMIT VIJ 20200 LUCILLE AVE APT 70 CUPERTINO, CA 95014-2048** | **Common Stock** | **1,000** | **Shares** |
| **AMMAR MALIK 6503 19TH AVE NW 1 SEATTLE, WA 98117-5700** | **Common Stock** | **487** | **Shares** |
| **AMNA G QUERESHI 1802 CASCADE ST NW ROCHESTER, MN 55901** | **Common Stock** | **200** | **Shares** |
| **AMY ARAYA 22 MADEIRA AVE APT 3 CORAL GABLES, FL 33134-4695** | **Common Stock** | **62** | **Shares** |
| **AMY C CLARK IRA VFTC AS CUSTODIAN ROTH ACCOUNT 6300 SOUTHERN HILLS PL AUSTIN, TX 78746-7234** | **Common Stock** | **600** | **Shares** |
| **AMY JACOBS 4806 MCKEEVER LANE MISSOURI CITY, TX 77459-6314** | **Common Stock** | **35** | **Shares** |
| **AMY L GRAINGER IRA R/O ETRADE CUSTODIAN 74 W 25TH AVE EUGENE, OR 97405-3137** | **Common Stock** | **8** | **Shares** |
| **AMY M GILLIN IRA R/O ETRADE CUSTODIAN 13 WINDSOR LANE LITITZ, PA 17543-8812** | **Common Stock** | **40** | **Shares** |

In re   **Perseon Corporation**                                              Case No. _____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ANANT V SAMUDRA**<br>**SUNANDA A SAMUDRA**<br>**PO BOX 17285**<br>**SALT LAKE CTY, UT 84117-0285** | **Common Stock** | **4,000** | **Shares** |
| **ANDEW GADDY**<br>**4624 BURNT OAK CT**<br>**MURRELLS INLET, SC 29576-5839** | **Common Stock** | **30** | **Shares** |
| **ANDREA DRUCKER**<br>**2070 HOMEWOOD BLVD**<br>**DELRAY BEACH, FL 33445** | **Common Stock** | **10** | **Shares** |
| **ANDREA SHANNON SCHOENWALD &**<br>**GEORGE SCHOENWALD J JTWROS**<br>**226 OLEANDER DR**<br>**SAN RAFAEL, CA 94903-2504** | **Common Stock** | **43** | **Shares** |
| **ANDREA V POLK-STEPHENSON**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**TRESC I401K PLAN**<br>**3243 MILL GROVE TER**<br>**DACULA, GA 30019** | **Common Stock** | **100** | **Shares** |
| **ANDREA V POLK-STEPHENSON**<br>**3243 MILL GROVE TER**<br>**DACULA, GA 30019** | **Common Stock** | **40** | **Shares** |
| **ANDREAS TOBLER**<br>**6 BLACK MESA**<br>**SANTA FE, NM 87506-7774** | **Common Stock** | **5,000** | **Shares** |
| **ANDREW ALBERT BROWN**<br>**P O BOX 145**<br>**FAITH, NC 28041** | **Common Stock** | **10** | **Shares** |
| **ANDREW DAKERS**<br>**2118 WILSHIRE BLVD**<br>**SANTA MONICA, CA 90403-5704** | **Common Stock** | **2,100** | **Shares** |
| **ANDREW DAKERS**<br>**2118 WILSHIRE BLVD**<br>**SANTA MONICA, CA 90403** | **Common Stock** | **500** | **Shares** |

Sheet 12 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ANDREW G LEWIS**<br>**5504 NALL AVE**<br>**ROELAND PARK, KS 66202** | **Common Stock** | **5,844** | **Shares** |
| **ANDREW G LOOMIS**<br>**2437 LOOMIS ST**<br>**LA CROSSE, WI 54603** | **Common Stock** | **20** | **Shares** |
| **ANDREW JACOB THOMAS**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**220 TERRAVISTA TRL**<br>**VICTORIA, TX 77904** | **Common Stock** | **3,750** | **Shares** |
| **ANDREW JAMES GOLDBERG**<br>**10 OVERLOOK WAY**<br>**LAWRENCEVILLE, NJ 08648** | **Common Stock** | **50** | **Shares** |
| **ANDREW KOSIAREK &**<br>**TRACY KOSIAREK JTWROS**<br>**4000 SAINT ANDREWS CT**<br>**MASON, OH 45040-2097** | **Common Stock** | **76,800** | **Shares** |
| **ANDREW KOSIAREK ROTH IRA TD AMERITRA**<br>**INC CUSTODIAN**<br>**4000 SAINT ANDREWS CT**<br>**MASON, OH 45040-2097** | **Common Stock** | **10,250** | **Shares** |
| **ANDREW LANGENFELD**<br>**1 DEXTER AVE W**<br>**WOBURN, MA 1801** | **Common Stock** | **56** | **Shares** |
| **ANDREW M DANA &**<br>**DIANA W CHOW JT TEN**<br>**757 36TH AVE 204**<br>**SAN FRANCISCO, CA 94121-3454** | **Common Stock** | **500** | **Shares** |
| **ANDREW P ARENA**<br>**IRA ETRADE CUSTODIAN**<br>**17880 MARSEILLE DRIVE**<br>**BROOKFIELD, WI 53045-5020** | **Common Stock** | **500** | **Shares** |

In re    **Perseon Corporation**                                          Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ANDREW S YANG**<br>**IRA VFTC AS CUSTODIAN**<br>**ROTH ACCOUNT**<br>**1431 W RASCHER AVE # 3E**<br>**CHICAGO, IL 60640-1205** | **Common Stock** | **170** | **Shares** |
| **ANDREW SZYMCIK & CLAUDIA BELGARD JT TEN**<br>**80 MOUNTAINVIEW RD**<br>**LEWISBURG, PA 17837-6558** | **Common Stock** | **15** | **Shares** |
| **ANDREW T LIU &**<br>**DOROTHY A SHOUP JT TEN**<br>**129 GLASGOW LN**<br>**SAN CARLOS, CA 940703670** | **Common Stock** | **1,000** | **Shares** |
| **ANDREW TICHOW**<br>**CHARLES SCHWAB &, CO INC.CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**3006 BOUNDARY OAKS DR**<br>**OWENS CROSS ROADS, AL 35763** | **Common Stock** | **161** | **Shares** |
| **ANDREW TICHOW &**<br>**CATHERINE O TICHOW JT TEN**<br>**3006 BOUNDARY OAKS DR**<br>**OWENS CROSS ROADS, AL 35763** | **Common Stock** | **1,494** | **Shares** |
| **ANDY KO**<br>**140 BAY STREET**<br>**APT 3G**<br>**JERSEY CITY, NJ 07302-5911** | **Common Stock** | **400** | **Shares** |
| **ANDY KUVER**<br>**2514 BLUESTONE COURT**<br>**SAN JOSE, CA 95122-1137** | **Common Stock** | **20** | **Shares** |
| **ANGELA K LIETTE &**<br>**MICHAEL D LIETTE JTWROS**<br>**10480 LOCHARD RD.**<br>**SIDNEY, OH 45365-9212** | **Common Stock** | **8** | **Shares** |
| **ANGELINE CARPENTER**<br>**4920 HIGHLAND RIDGE RD**<br>**LOWELL, OH 457447386** | **Common Stock** | **10** | **Shares** |

In re    **Perseon Corporation**                                                    Case No. _____

                                      Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ANGELINE QUILES**<br>**65-83 160TH ST APT 5K**<br>**FLUSHING, NY 11365-2516** | **Common Stock** | **17** | **Shares** |
| **ANGELIQUE E SPRINGER**<br>**444 PASEO DEL DESCANSO**<br>**SANTA BARBARA, CA 93105-2928** | **Common Stock** | **23** | **Shares** |
| **ANITA CHICHESTER EX**<br>**EST OF JOHN CHICHESTER**<br>**1024 BEDFORD AVE**<br>**BROOKLYN, NY 11205** | **Common Stock** | **130** | **Shares** |
| **ANJALI C ROSARIO CUSTODIAN**<br>**BRIAN P ROSARIO**<br>**UNIF TRANS TO MINORS ACT PA**<br>**124 OLDE MANOR LANE**<br>**MOON TWP, PA 15108** | **Common Stock** | **100** | **Shares** |
| **ANJALI ROSARIO**<br>**IRA ROLLOVER**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**124 OLDE MANOR LANE**<br>**MOON, PA 15108** | **Common Stock** | **700** | **Shares** |
| **ANJALI ROSARIO &**<br>**PATRICK G ROSARIO JT TEN**<br>**124 OLDE MANOR LANE**<br>**MOON, PA 15108** | **Common Stock** | **400** | **Shares** |
| **ANN HOULIHAN**<br>**104 IVY DRIVE**<br>**BRISTOL, CT 06010-3206** | **Common Stock** | **20** | **Shares** |
| **ANN L HIRSCHBERG**<br>**93 OLD MILL RD**<br>**GREAT NECK, NY 11023** | **Common Stock** | **50** | **Shares** |
| **ANN W GLEASON**<br>**1104 CRESTMONT ST**<br>**WHARTON, TX 77488** | **Common Stock** | **50** | **Shares** |
| **ANN ZHANG**<br>**3814 WEST ST**<br>**OAKLAND, CA 94608** | **Common Stock** | **700** | **Shares** |

Sheet 15 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                        Case No. _____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ANNA M ALTIERI II**<br>**130 DUNES EDGE RD**<br>**JUPITER, FL 33477-9663** | **Common Stock** | **1** | **Shares** |
| **ANNA M LANGLEY C/F**<br>**JACK D LANGLEY UGMA/TX**<br>**101 E SOUTH RD #1325**<br>**PHARR, TX 78577** | **Common Stock** | **1** | **Shares** |
| **ANNA MCCARTHY**<br>**PO BOX 217**<br>**HOPE, NJ 07844-0217** | **Common Stock** | **8** | **Shares** |
| **ANNELLE N DAVIS &**<br>**WILLIAM V DAVIS JTTEN**<br>**1951 47TH ST 117**<br>**SAN DIEGO, CA 92102** | **Common Stock** | **10** | **Shares** |
| **ANNETTE ARAJE ROTH IRA TD AMERITRADE**<br>**INC CUSTODIAN**<br>**18730 BROCKENBURY CT**<br>**MONUMENT, CO 80132-2853** | **Common Stock** | **1,200** | **Shares** |
| **ANNETTE L MORRIS-ZELLER**<br>**1702 W 35TH ST**<br>**KEARNEY, NE 68845** | **Common Stock** | **20** | **Shares** |
| **ANNIE BUCK**<br>**1809 FALCON CT**<br>**SEVERN, MO 21144** | **Common Stock** | **2** | **Shares** |
| **ANNIE BUCK**<br>**1809 FALCON CT**<br>**SEVERN, MO 21144** | **Common Stock** | **2** | **Shares** |
| **ANNIE C KUO**<br>**JACOB S KUO**<br>**9271 HALLMARK PLACE**<br>**VALLEJO, CA 94591-8598** | **Common Stock** | **70** | **Shares** |
| **ANNMARIE EKEY**<br>**400 8TH ST NW APT 1204**<br>**WASHINGTON DC 20004-2124** | **Common Stock** | **130** | **Shares** |

In re   **Perseon Corporation**                                                    Case No. _____
                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ANTHONY AYALA**<br>**2639 VANCOUVER AVE**<br>**SAN DIEGO, CA 92104-5358** | **Common Stock** | **1** | **Shares** |
| **ANTHONY B URBANY**<br>**407 POPLAR ST.**<br>**GRAHAM, NC 27253** | **Common Stock** | **150** | **Shares** |
| **ANTHONY BAFFA**<br>**ROBERT BAFFA**<br>**PO BOX 1524**<br>**STONY BROOK, NY 11790** | **Common Stock** | **200** | **Shares** |
| **ANTHONY BRAHM**<br>**9643 STEPHENS RNCH**<br>**SAN ANTONIO, TX 78251-4147** | **Common Stock** | **3** | **Shares** |
| **ANTHONY CICCARELLI**<br>**INDIVIDUAL RETIREMENT ACCOUNT**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**3633 AVENIDA MADERA**<br>**BRADENTON, FL 34210-3730** | **Common Stock** | **65** | **Shares** |
| **ANTHONY CORTELLO**<br>**3741 FRAN ST**<br>**METAIRIE, LA 70001** | **Common Stock** | **11** | **Shares** |
| **ANTHONY E ROMANO ROLLOVER IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**920 GARFIELD AVE**<br>**LOUISVILLE, CO 80027-1907** | **Common Stock** | **15** | **Shares** |
| **ANTHONY J PAULAZZO &**<br>**JENNIFER C PAULAZZO**<br>**JT TEN WROS**<br>**67A TROY DR**<br>**SPRINGFIELD, NJ 07081-2002** | **Common Stock** | **100** | **Shares** |
| **ANTHONY JOHN LIBRANT &**<br>**MARIAN I LIBRANT JTTEN**<br>**15964 ATITLAN DR**<br>**LA PUENTE, CA 91745 5304** | **Common Stock** | **10** | **Shares** |

In re   **Perseon Corporation**
Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ANTHONY JOSEPH PLESE**<br>**INDIVIDUAL RETIREMENT ACCOUNT**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**2056 E KNOX RD**<br>**TEMPE, AZ 85284-3505** | **Common Stock** | **400** | Shares |
| **ANTHONY LANETTI**<br>**TOD**<br>**11479 S EAST END AVE**<br>**POMONA, CA 91766-5487** | **Common Stock** | 50 | Shares |
| **ANTHONY M. TRAPANESE**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA Contributory**<br>**40 WALLACE LN**<br>**WOODLAND PARK, NJ 07424** | **Common Stock** | **2,599** | Shares |
| **ANTHONY M. TRAPANESE**<br>**CHARLES SCHWAB &, CO INC.CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**40 WALLACE LN**<br>**WEST PATERSON, NJ 07424** | **Common Stock** | 70 | Shares |
| **ANTHONY MICHAEL TRAPANESE &**<br>**ANTHONY TRAPANESE JT TEN**<br>**40 WALLACE LN**<br>**WOODLAND PARK, NJ 07424** | **Common Stock** | 100 | Shares |
| **ANTHONY MORRIELLO & PATRICIA A**<br>**MORRIELLO JT TEN**<br>**10883 PANTHER CREEK RD**<br>**CHRISTIANA, TN 37037-5162** | **Common Stock** | **400** | Shares |
| **ANTHONY N PALUMBO**<br>**2004 GRAND ST**<br>**SCOTCH PLAINS, NJ 7076** | **Common Stock** | 10 | Shares |
| **ANTHONY NIGLIO**<br>**2055 E FLETCHER ST**<br>**PHILADELPHIA, PA 19125** | **Common Stock** | 1 | Shares |
| **ANTHONY RICCI**<br>**413 CLUBHOUSE DR.**<br>**SANTA MARIA, CA 93455-3634** | **Common Stock** | 25 | Shares |

Sheet 18 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**
Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ANTHONY TRAPANESE**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**40 WALLACE LN**<br>**WOODLAND PARK, NJ 07424** | **Common Stock** | **510** | **Shares** |
| **ANTHONY TRAPANESE &**<br>**SANDRA TRAPANESE JT TEN**<br>**40 WALLACE LN**<br>**WOODLAND PARK, NJ 07424** | **Common Stock** | **213** | **Shares** |
| **ANTOINETTE C GAMBARDELLA**<br>**569 BEVILLE PL**<br>**THE VILLAGES, FL 32163-6042** | **Common Stock** | **325** | **Shares** |
| **ANTONINO CAMARDA &**<br>**GABRIELLE CAMARDA JTWROS**<br>**958 GRANT BLVD**<br>**LEHIGH ACRES, FL 33974-4778** | **Common Stock** | **20** | **Shares** |
| **ANTONIO D HOLLIS**<br>**4720 S HARRISON ST**<br>**FORT WAYNE, IN 46807** | **Common Stock** | **7** | **Shares** |
| **ANTONIO HERNANDEZ**<br>**1578 BENGAL STREET**<br>**EL PASO, TX 79935** | **Common Stock** | **100** | **Shares** |
| **ANUP VACHALI**<br>**1134 PEBBLE CREEK XING**<br>**DURHAM, NC 27713-8959** | **Common Stock** | **19** | **Shares** |
| **ANURADHA CHATTARAJ**<br>**6 WHARTON WAY**<br>**BASKING RIDGE, NJ 07920-2227** | **Common Stock** | **100** | **Shares** |
| **ANYA FONINA & GARY MATTHEW**<br>**CIVITELLA JT TEN**<br>**453 S YOUNGFIELD CIR**<br>**LAKEWOOD, CO 80228-2582** | **Common Stock** | **1,400** | **Shares** |
| **ARASH EBRAHIM HAKKAK**<br>**22 HARVARD ST**<br>**ROSLYN HEIGHTS, NY 11577-2408** | **Common Stock** | **100** | **Shares** |

In re   **Perseon Corporation**                                                    Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **ARISTOFANES ADAMIDES**<br>**LOUKIA ADAMIDES JT TEN**<br>**1 JANET DR**<br>**SPRING VALLEY, NY 10977** | **Common Stock** | **30,000** | **Shares** |
| **ARNOLD GOODSTEIN**<br>**PHYLLIS GOODSTEIN JT TEN**<br>**194 RONNI DR**<br>**EAST MEADOW, NY 11554-1334** | **Common Stock** | **10,000** | **Shares** |
| **ARSHAD AJMERI**<br>**NAILA AJMERI JT TEN**<br>**10826 HILLBROOKE LN**<br>**POTOMAC, MD 20854** | **Common Stock** | **107** | **Shares** |
| **ARTHUR BRYKMAN &**<br>**ESTER E BRYKMAN JTTEN**<br>**13224 EDISON**<br>**SOUTHGATE, MI 48195** | **Common Stock** | **50** | **Shares** |
| **ARTHUR DAVIS**<br>**601 VAN NESS AVE UNIT 1046**<br>**SAN FRANCISCO, CA 94102-3261** | **Common Stock** | **70** | **Shares** |
| **ARTHUR FIRL JR**<br>**185 SUTTON AVE**<br>**OXFORD, MA 01540-1814** | **Common Stock** | **1** | **Shares** |
| **ARTHUR FLETCHER**<br>**P O BOX 2753**<br>**DOUGLAS, GA 31534-2753** | **Common Stock** | **1** | **Shares** |
| **ARTHUR J SELL**<br>**5436 BROWVALE LN**<br>**LITTLE NECK, NY 11362-1703** | **Common Stock** | **500** | **Shares** |
| **ARTHUR M MICHELSON**<br>**383 GRAND ST APT 802**<br>**NEW YORK, NY 10002-3945** | **Common Stock** | **2,973** | **Shares** |
| **ARTHUR RICE**<br>**5612 URSULA LN**<br>**DALLAS, TX 75229** | **Common Stock** | **300** | **Shares** |

Sheet 20 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                          Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ARTHUR TANGORA**<br>**1625 SE 10TH AVE**<br>**FT LAUDERDALE, FL 33316** | **Common Stock** | **40** | **Shares** |
| **ARUN SAPRA**<br>**4100 WAKEFIELD CHAPEL RD**<br>**ANNANDALE, VA 22003-3725** | **Common Stock** | **184** | **Shares** |
| **ARVEST BANK COLLATERAL ACCT**<br>**RANDALL D MOTT TRUST**<br>**RANDALL & SHANNON MOTT TTEES**<br>**U/A DTD 10/29/2007**<br>**3205 WINDING CREEK DRIVE**<br>**AUSTIN, TX 78735** | **Common Stock** | **18,103** | **Shares** |
| **ARVEST BANK COLLATERAL ACCT**<br>**RANDALL D MOTT TRUST**<br>**RANDALL & SHANNON MOTT TTEES**<br>**U/A DTD 10/27/2007**<br>**3205 WINDING CREEK DRIVE**<br>**AUSTIN, TX 78735-1402** | **Common Stock** | **10,000** | **Shares** |
| **ARVIND DATTA**<br>**1902 CHIMNEY ROCK RD**<br>**HOUSTON, TX 77056** | **Common Stock** | **350** | **Shares** |
| **ASHISH SHARMA**<br>**627 SEALINE DR**<br>**CARY, NC 27519-2572** | **Common Stock** | **64** | **Shares** |
| **ASHOT GHAZARYAN**<br>**1800 N HARVARD BLVD. APT. #8**<br>**LOS ANGELES, CA 90027-3624** | **Common Stock** | **10** | **Shares** |
| **ASHWANI K AGARWAL &**<br>**RACHNA AGARWAL JT TEN**<br>**3435 ASBURY ST**<br>**DALLAS, TX 75205** | **Common Stock** | **100** | **Shares** |
| **ASHWIN KUMAR**<br>**1132 PROSPER DR**<br>**TROY, MI 48098-2055** | **Common Stock** | **486** | **Shares** |
| **ASIM MEMON**<br>**E15 STONEHEDGE DR**<br>**SOUTH BURLINGTON, VT 05403-7367** | **Common Stock** | **350** | **Shares** |

Sheet 21 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                     Case No. _____

_____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **ATC AS CUST FOR IRA**<br>**MARCIA M STUART**<br>**1317 WHITEHALL DR**<br>**PLANO, TX 75023-6700** | **Common Stock** | **450** | **Shares** |
| **ATC AS CUST FOR IRA**<br>**COLLEEN P TUCKER**<br>**36 WILLOW LANE**<br>**PORTLAND, ME 04102-2629** | **Common Stock** | **270** | **Shares** |
| **ATC AS CUST FOR IRA**<br>**JAMES N FARDEN**<br>**9140 GLENDOWER CT**<br>**JACKSONVILLE, FL 32257-5213** | **Common Stock** | **200** | **Shares** |
| **ATC AS CUST FOR IRA**<br>**KENNI M DRIVER**<br>**5240 STREAMWOOD LN**<br>**PLANO, TX 75093-5016** | **Common Stock** | **200** | **Shares** |
| **ATC AS CUST FOR IRA**<br>**HERBERT T GOETSCHIUS**<br>**4117 SALTWATER BLVD**<br>**TAMPA, FL 33615-5638** | **Common Stock** | **113** | **Shares** |
| **ATC AS CUST FOR IRA**<br>**PATRICIA R BARNES**<br>**1 NOBSCOT BROOK LN**<br>**ROCKLAND, MA 02370-2743** | **Common Stock** | **60** | **Shares** |
| **ATC AS CUST FOR IRA**<br>**BOBBY G HARPER**<br>**5935 PINE NEEDLE LN**<br>**PASADENA, TX 77505-3134** | **Common Stock** | **20** | **Shares** |
| **ATC AS CUST FOR IRA R/O**<br>**STEPHEN MCKINNIE**<br>**APT 10104**<br>**6653 MCKINNEY RANCH PKWY**<br>**MC KINNEY, TX 75070-2222** | **Common Stock** | **79** | **Shares** |
| **ATC AS CUST FOR IRA R/O**<br>**LEONARD J BARNES**<br>**1 NOBSCOT BROOK LN**<br>**ROCKLAND, MA 02370-2743** | **Common Stock** | **42** | **Shares** |

Sheet 22 of Attachment to List of Equity Security Holders

In re __Perseon Corporation__

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| ATC AS CUST FOR ROTH CONT<br>LEONARD J BARNES<br>1 NOBSCOT BROOK LN<br>ROCKLAND, MA 02370-2743 | Common Stock | 27 | Shares |
| ATC AS CUST FOR ROTH CONT IRA<br>KIMBERLY ROSENMEIER<br>3003 AMMUNITION DR<br>AUSTIN, TX 78748-1816 | Common Stock | 63 | Shares |
| ATC AS CUST FOR SEP IRA<br>DAVID BENADUM<br>13960 FOX TRAIL DR<br>HOLLAND, MI 49424-1258 | Common Stock | 2,000 | Shares |
| ATC AS CUST FOR SEP IRA<br>MICHAEL G GRIFFIN JR<br>1899 E SYCAMORE LN<br>SALT LAKE CITY, UT 84117-5128 | Common Stock | 589 | Shares |
| ATC AS CUST FOR SEP IRA<br>KENNI M DRIVER<br>5240 STREAMWOOD LN<br>PLANO, TX 75093-5016 | Common Stock | 160 | Shares |
| ATHIPAT RATANAVARINCHAI<br>IRA ETRADE CUSTODIAN<br>1176 SKYLAKE CT.<br>SUNNYVALE, CA 94089-2031 | Common Stock | 300 | Shares |
| ATUL MALHOTRA &<br>VANDANA MALHOTRA TEN COM<br>405 SAN MARCOS DRIVE<br>IRVING, TX 75039-3313 | Common Stock | 445 | Shares |
| AUDREY J HARRISON<br>HAROLD A HARRISON JT TEN TOD<br>SUBJECT TO STA TOD RULES<br>26309 LAKE AVE<br>ZIMMERMAN, MN 55398 | Common Stock | 100 | Shares |
| AUDREY MARTINET<br>1144 ARTHUR AVE<br>ORLANDO, FL 32804 | Common Stock | 33 | Shares |

Sheet 23 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)   Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **AUGUST C LIGHTFOOT**<br>**PO BOX 4251**<br>**NEWPORT NEWS, CA 92661** | **Common Stock** | **3** | **Shares** |
| **AUSTIN CARLSON**<br>**6255 HAMPTON HIGHLANDS DR**<br>**CUMMING, GA 30041-4097** | **Common Stock** | **20** | **Shares** |
| **AUSTIN F BANKS &**<br>**MARION L BANKS JTWROS**<br>**50 ORCHARD ST.**<br>**METUCHEN, NJ 08840-2721** | **Common Stock** | **2,305** | **Shares** |
| **AUSTIN H RINALDI &**<br>**VIRGINIA RINALDI JTTEN**<br>**1618 DORSETT DOCK RD**<br>**PT PLEASANT, NJ 8742** | **Common Stock** | **30** | **Shares** |
| **AUSTIN JOYNER**<br>**625 PIEDMONT AVE, NE UNIT 3011**<br>**ATLANTA, GA 30308-6208** | **Common Stock** | **1** | **Shares** |
| **AUSTIN L BROWN**<br>**1529 KRAFT AVE**<br>**PANAMA CITY, FL 32405** | **Common Stock** | **9** | **Shares** |
| **AVROHOM S NEMTZOV**<br>**13610 CORDARY AVE**<br>**APT 2**<br>**HAWTHORNE, CA 90250** | **Common Stock** | **1** | **Shares** |
| **AYODEJI AJANI**<br>**1119A HOLLYWOOD RD**<br>**LINDEN, NJ 07036** | **Common Stock** | **50** | **Shares** |
| **AYODEJI D OJO &**<br>**UCHEJIE OJO JTWROS**<br>**419 LONSDALE COURT**<br>**UPPER MARLBORO, MD 20774-8596** | **Common Stock** | **10** | **Shares** |
| **AYTAC SOGUT**<br>**9035 HELENA AVE**<br>**MONTCLAIR, CA 91763-1405** | **Common Stock** | **200** | **Shares** |

Sheet 24 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                              Case No. _____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **BADAR AVAIS**<br>**1345 ELLISON AVENUE APT 2**<br>**BRONX, NY 10461-5808** | **Common Stock** | **40** | **Shares** |
| **BAHARAK SEDIGH**<br>**575 6TH AVE UNIT 411**<br>**SAN DIEGO, CA 92101** | **Common Stock** | **4** | **Shares** |
| **BAILEY GORDON**<br>**742 BRAINTREE LANE**<br>**BARTLETT, IL 60103-4574** | **Common Stock** | **40** | **Shares** |
| **BAISHU SHENG**<br>**111 ROFFEE ST**<br>**BARRINGTON, RI 02806** | **Common Stock** | **35** | **Shares** |
| **BANCO COMERCIAL PORTUGUES SA**<br>**-SINGLE ACCOUNT AGENCY-**<br>**AVENIDA PROF DR CAVACO SILVA**<br>**TAGUS PARK EDIF 2/PISO 2B**<br>**2740 - 256 PORTO SALVO**<br>**PORTUGAL** | **Common Stock** | **1,000** | **Shares** |
| **BANG VU**<br>**5397 LAKE CREST DR**<br>**AGOURA HILLS, CA 91301-1927** | **Common Stock** | **40** | **Shares** |
| **BANK AUSTRIA CREDITANSTALT AG**<br>**8811/ CORP ACTIONS**<br>**JULIUS TANDLER PLATZ 3**<br>**A-1091 VIENNA AUSTRIA**<br>**AUSTRIA** | **Common Stock** | **32,327** | **Shares** |
| **BANK LEUMI LE ISRAEL**<br>**SABRINA TURNOWSKI 35 YEHUDA H**<br>**LEVY ST. CAPITAL MARKET DIVISION SC**<br>**RITIES BACK OFFICE**<br>**TEL AVIV 65136**<br>**ISRAEL 65136**<br>**ISREAL** | **Common Stock** | **4,024** | **Shares** |
| **BANK OF AMERICA N.A. TTEE**<br>**FCA US LLC UAW SAVINGS PLAN**<br>**FAO JAN W BECKOM**<br>**2445 W 700 N**<br>**SHARPSVILLE, IN 46068-9094** | **Common Stock** | **2,067** | **Shares** |

In re    **Perseon Corporation**                                                    Case No. _____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **BANK OF AMERICA N.A. TTEE**<br>**FCA US LLC SESP**<br>**FAO DONALD J BRODOWICZ**<br>**10260 MOUNT HOPE RD**<br>**MUNITH, MI 49259-9720** | **Common Stock** | **44** | **Shares** |
| **BANK OF AMERICA N.A. TTEE**<br>**FCA US LLC UAW SAVINGS PLAN**<br>**FAO BRYON K STOMMEL**<br>**7207 S 600 W**<br>**PENDLETON, IN 46064-9718** | **Common Stock** | **29** | **Shares** |
| **BANK OF JERUSALEM LTD**<br>**IN BENEFIT OF CUSTOMERS**<br>**37 MENACHAM BEGIN STREET**<br>**TEL AVIV ISRAEL**<br>**ISRAEL** | **Common Stock** | **13,000** | **Shares** |
| **BANWARI MITTAL**<br>**NKU**<br>**HAILE COLLEGE OF BUSINESS**<br>**HIGHLAND HEIGHTS, KY 41099** | **Common Stock** | **1,000** | **Shares** |
| **BAOTANG ZOU &**<br>**ZHONGZAO REN JT TEN**<br>**22825 ZION CHAPEL DR.**<br>**ASHBURN, VA 20148** | **Common Stock** | **400** | **Shares** |
| **BARBARA D DAVIS**<br>**UTA CHARLES SCHWAB &, CO INC**<br>**IRA CONTRIBUTORY DTD 04-14-83**<br>**3187 WEST 20TH AVENUE**<br>**GARY, IN 46404** | **Common Stock** | **64** | **Shares** |
| **BARBARA E GOECKELER**<br>**2070 UNIVERSITY AVE**<br>**SAN JOSE, CA 95128-1432** | **Common Stock** | **400** | **Shares** |
| **BARBARA KAVESKI**<br>**P.O. BOX 1042**<br>**NEW LLANO, LA 71461** | **Common Stock** | **5** | **Shares** |
| **BARBARA L SCHULTZ**<br>**425 JEFFERSON VLY**<br>**COATESVILLE, IN 46121** | **Common Stock** | **1** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **BARBARA LITUCHY**<br>**91 PONDEROSA LN**<br>**MELVILLE, NY 11747-2018** | **Common Stock** | **250** | **Shares** |
| **BARBARA R REYNOLDS**<br>**1249 BUCKINGHAM**<br>**NORTH BEND, OR 97459** | **Common Stock** | **10** | **Shares** |
| **BARBARA RUSSELL**<br>**10008 CABANAS AVE**<br>**TUJUNGA, CA 91042** | **Common Stock** | **1** | **Shares** |
| **BARRY E BOWERS**<br>**751 RISINGHURST LANE**<br>**OXFORD, PA 19363** | **Common Stock** | **60** | **Shares** |
| **BARRY FRANKLIN**<br>**SUSAN ZORN**<br>**JT TEN/WROS**<br>**310 W VINEDO LANE**<br>**TEMPE, AZ 85284-1347** | **Common Stock** | **150** | **Shares** |
| **BARRY FRANKLIN**<br>**RONNIE FRANKLIN**<br>**JT TEN/WROS**<br>**STE 215**<br>**8700 EAST VIA, DE VENTURA**<br>**SCOTTSDALE, AZ 85258-4505** | **Common Stock** | **100** | **Shares** |
| **BARRY RICHARD ROTHENBURG**<br>**208-02 ROBERT RD 1FL**<br>**BAYSIDE, NY 11360** | **Common Stock** | **52,800** | **Shares** |
| **BAU NGOC TRAN**<br>**9402 PEARSALL DR**<br>**HOUSTON, TX 77064** | **Common Stock** | **410** | **Shares** |
| **BAYBAN**<br>**ATTN TRUST DEPT**<br>**950 N HWY 95**<br>**BAYPORT, MN 55003-1014** | **Common Stock** | **20** | **Shares** |
| **BB&T SECURITIES IRA C/F**<br>**CRISTINA L AMMONS**<br>**133 WAYNEWOOD DR**<br>**WAYNESVILLE, NC 28786-4755** | **Common Stock** | **200** | **Shares** |

In re   **Perseon Corporation**                                         Case No.
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **BB&T SECURITIES ROTH IRA C/F BARNEY E MEAD IV 190 GOLD FINCH LN VONORE, TN 37885-2073** | **Common Stock** | **600** | **Shares** |
| **BD OTC MM HAWES CANTOR FITZGERALD & CO. 55 WATER STREET NEW YORK, NY 10041** | **Common Stock** | **400** | **Shares** |
| **BEATRIZ LLORENS ROTH IRA TD AMERITRA INC CUSTODIAN 4330 48TH ST APT 9F SUNNYSIDE, NY 11104-1630** | **Common Stock** | **10,800** | **Shares** |
| **BEDABROTA PHUKAN 1236 KING JAMES CT BEAR, DE 19701-4743** | **Common Stock** | **25** | **Shares** |
| **BELINDA M LU 102 CASUDA CANYON DR APT D MONTEREY PARK, CA 91754** | **Common Stock** | **340** | **Shares** |
| **BELINDA WARREN P.O. BOX 151204 LUFKIN, TX 75915-1204** | **Common Stock** | **5** | **Shares** |
| **BENJAMIN A GOLDMAN 130 N WESTMORELAND AVE APT 106 LOS ANGELES, CA 90004-4822** | **Common Stock** | **160** | **Shares** |
| **BENJAMIN A TRIVELLI TOD BENEFICIARIES ON FILE 1235 TURKEY HILL RD MILAN, NY 12571-4307** | **Common Stock** | **2,000** | **Shares** |
| **BENJAMIN BECKHAM 101 BON WINDE RD GEORGETOWN, TX 78633-6687** | **Common Stock** | **475** | **Shares** |
| **BENJAMIN FOUGHT & ROSALIE FOUGHT JT TEN 114 BEACH DR SEASIDE PARK, NJ 08752** | **Common Stock** | **20** | **Shares** |

Sheet 28 of Attachment to List of Equity Security Holders

In re    **Perseen Corporation**
                                                                    Case No.
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **BENJAMIN JEFFERSON PHILLIPS**<br>**TAMIKA JUANAYE PHILLIPS**<br>**8619 HAAS AVE**<br>**LOS ANGELES, CA 90047-3220** | **Common Stock** | **30** | **Shares** |
| **BENJAMIN LI**<br>**6655 HOLLYCREST COURT**<br>**SAN DIEGO, CA 92121-4137** | **Common Stock** | **178** | **Shares** |
| **BENJAMIN MOCK**<br>**1723 VIEW DR**<br>**SAN LEANDRO, CA 94577-5344** | **Common Stock** | **20** | **Shares** |
| **BENJAMIN W LI**<br>**6655 HOLLYCREST**<br>**SAN DIEGO, CA 92121-4137** | **Common Stock** | **300** | **Shares** |
| **BENNY C ROGERS &**<br>**BETTY P ROGERS JTTEN**<br>**106 LYNN ST**<br>**BROOKNEAL, VA 24528-2818** | **Common Stock** | **30** | **Shares** |
| **BERNARD A HESSE**<br>**AGNES M HESSE JTWROS**<br>**PO BOX 424**<br>**MUENSTER, TX 76252** | **Common Stock** | **30** | **Shares** |
| **BERNARD GOLDFINGER**<br>**9105 63RD DR**<br>**REGO PARK, NY 11374** | **Common Stock** | **400** | **Shares** |
| **BERNARD L STARWAS**<br>**1120 N GRAND TRAVERSE**<br>**FLINT, MI 48503** | **Common Stock** | **2** | **Shares** |
| **BERNARD M TELLIER**<br>**2 LAWRENCE ST**<br>**VERNON ROCKVL, CT 06066-3309** | **Common Stock** | **50** | **Shares** |
| **BERNARD PETER ROSE**<br>**42628 OFFENHAM TERR.**<br>**CHANTILLY, VA 20152-6078** | **Common Stock** | **20** | **Shares** |
| **BERNARD S GOFFE**<br>**515 MINOR AVE**<br>**SEATTLE, WA 98104-2138** | **Common Stock** | **13** | **Shares** |

In re   **Perseon Corporation**                                          Case No. _____

                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| BERND WUEBBEN<br>1230 PARK AVE APT 17D<br>NEW YORK, NY 10128 | Common Stock | 4,500 | Shares |
| BERNICE KASZUBA<br>CHARLES SCHWAB &, CO INC.CUST<br>ROTH CONVERSION IRA<br>10055 CHATHAM OAKS CT<br>ORLANDO, FL 32836 | Common Stock | 500 | Shares |
| BERNITA K. SGAMBATI<br>173 AUTUMN DRIVE<br>TRAFFORD, PA 15085-1448 | Common Stock | 50 | Shares |
| BERTHA M GROOKETT<br>TOD DTD 09/18/06<br>104 BEAVER DAM RD<br>COLUMBIA, SC 29223-3102 | Common Stock | 25 | Shares |
| BESS KRESGE<br>2751, NE 183RD ST<br>MIAMI, FL 33160-2150 | Common Stock | 200 | Shares |
| BETH A SHAPIRO<br>SIMPLE IRA-PERSHING LLC CUST<br>3218 22ND STREET<br>LUBBOCK, TX 79410-2118 | Common Stock | 40 | Shares |
| BETH MERYL FOGEL TTEE<br>BASEBALL TRUST<br>U/A DTD 06/24/2005<br>2808 PARK VISTA CT<br>FULLERTON, CA 92835 | Common Stock | 50 | Shares |
| BETHANY KLEIN GELB<br>1304 WILLIAMSON DRIVE<br>RALEIGH, NC 27608 | Common Stock | 100 | Shares |
| BETTY FRENCH<br>710 W GRAYSON<br>MEXIA, TX 76667 | Common Stock | 10 | Shares |
| BETTY J MEYERS<br>BOX 1237<br>MINERAL WELLS, TX 76068-1237 | Common Stock | 10 | Shares |

In re   **Perseon Corporation**

Debtor(s)                                    Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **BEVERLY R CROUCH ROTH IRA**<br>**FCC AS CUSTODIAN**<br>**2031 CALLENDER RD**<br>**MANSFIELD, TX 76063-6010** | **Common Stock** | **100** | **Shares** |
| **BIJAN CHAKRABARTI &**<br>**RITA CHAKRABARTI JT TEN**<br>**17419 LEAL AVE**<br>**CERRITOS, CA 90703-8612** | **Common Stock** | **1** | **Shares** |
| **BILLY LEE BURGESS**<br>**1001 OVERLOOK DR**<br>**BECKLEY, WV 25801-9245** | **Common Stock** | **20** | **Shares** |
| **BIN LI**<br>**2105 LINDEN CT**<br>**BLACKSBURG, VA 24060** | **Common Stock** | **30** | **Shares** |
| **BINCKBANK N.V.**<br>**BARBARA STROZZILAAN 310**<br>**1083 HN AMSTERDAM**<br>**THE NETHERLANDS** | **Common Stock** | **101** | **Shares** |
| **BINCKBANK N.V.**<br>**BARBARA STROZZILAAN 310**<br>**1083 HN AMSTERDAM**<br>**THE NETHERLANDS** | **Common Stock** | **1** | **Shares** |
| **BINCKBANK NV**<br>**BEWAARBEDRIJF/CUSTODY**<br>**BELGIUM CUSTODY/TREATY**<br>**BARBARA STROZZILAAN 310**<br>**1083 HN AMSTERDAM**<br>**THE NETHERLANDS** | **Common Stock** | **123** | **Shares** |
| **BLAINE D KELLEY JR**<br>**189 FRASIER RD**<br>**AMBOY, WA 98601** | **Common Stock** | **266** | **Shares** |
| **BLAKELY D HAMILTON**<br>**BOX 14**<br>**LEISENRING, PA 15455** | **Common Stock** | **17** | **Shares** |
| **BLANCA ESTHER MORALES**<br>**1170 SW 102ND AVE**<br>**MIAMI, FL 33174-2721** | **Common Stock** | **120** | **Shares** |

In re    **Perseon Corporation**                                          Case No. _____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **BNP PARIBAS SA NIEDERLASSUNG DEUTSCHLAND BAHNHOFSTRABE 55 NURNBERG 90402 GERMANY** | **Common Stock** | **3,467** | **Shares** |
| **BNY MELLON ASSET SERVICING TR CBS 401K PLAN FBO DONALD KOSHANSKY 60 CLIFF DRIVE HICKSVILLE, NY 11801** | **Common Stock** | **1,600** | **Shares** |
| **BO PRICE 25 HIGHLAND PARK VILLAGE SUITE 100-261 DALLAS, TX 75205** | **Common Stock** | **100** | **Shares** |
| **BOBBY ALLEN & SABINE ALLEN JT TEN 6354 CASUAL DR COLORADO SPRINGS, CO 80923-4469** | **Common Stock** | **3** | **Shares** |
| **BOBBY D PRICE JR 105 KATTIE COURT WHITE HOUSE, TN 37188** | **Common Stock** | **1** | **Shares** |
| **BOBY JOHN & SUSSAN ABRAHAM JT TEN 3708 CHARLESTON DR RICHARDSON, TX 75082-2897** | **Common Stock** | **100** | **Shares** |
| **BOHUMIR E KUBECKA TOD 120 INDIAN KNOLL BOERNE, TX 78006** | **Common Stock** | **5,000** | **Shares** |
| **BONNIE A SADOCK 12374 JULIA ST SEMINOLE, FL 33772-4411** | **Common Stock** | **14** | **Shares** |
| **BONNIE J LAGRASSO & DEBBIE G BURROWS JTWROS 4109 CALLE JUNO SAN CLEMENTE, CA 92673-2617** | **Common Stock** | **50** | **Shares** |

Sheet 32 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                      Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **BONNIE JEAN KREJCI & MICHAEL F KREJCI JTTEN 1525 RAYMOND LAGRANGE PARK, IL 60525** | **Common Stock** | **13** | **Shares** |
| **BONNIE KATHLANE RITTER & N O E L EVANS KUEHNER JT TEN 379 ILALO PL KAPAA, HI 96746-9412** | **Common Stock** | **100** | **Shares** |
| **BONNIE L BENOIT GORDON A BENOIT 1464 CALLE HONDANADA THOUSAND OAKS, CA 91360** | **Common Stock** | **1** | **Shares** |
| **BONNIE LAGRASSO 4109 CALLE JUNO SAN CLEMENTE, CA 92673** | **Common Stock** | **10** | **Shares** |
| **BONNIE LONG 2013 REVOCABLE TR BONNIE LONG TTEE U/A DTD 07/31/2013 270 WEST END AVENUE NEW YORK, NY 10023-2624** | **Common Stock** | **60** | **Shares** |
| **BOUMEDIENE MAHIAOUI & ASMA BELLAREDJ JTWROS 142 72ND ST NORTH BERGEN, NJ 07047** | **Common Stock** | **1** | **Shares** |
| **BOURSORAMA SA MAIN WILDUNGER STRABE 6A 60487 FRANKFURT AM MAIN POSTFACH 100860 FRANKFURT GERMANY 60487 GERMANY** | **Common Stock** | **1,050** | **Shares** |
| **BOWMAN L SHAW & FLORENCE ANNE SHAW TEN COM 37001 N DEERPATH DR LAKE VILLA, IL 60046-6767** | **Common Stock** | **75** | **Shares** |
| **BOYD L JAMISON 211 CROSSWINDS DR APT 302 CHESAPEAKE, VA 23320** | **Common Stock** | **10** | **Shares** |

Sheet 33 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)   Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **BOZANA BANIC**<br>**VELJKO BANIC JT TEN**<br>**100 MILDRED TER**<br>**CLARK, NJ 07066-2910** | **Common Stock** | **10** | Shares |
| **BRAD P MIKLASZ**<br>**1012 ARBORWOOD PL**<br>**CHSTNT HL CV, MD 21226-2206** | **Common Stock** | **100** | Shares |
| **BRADLEY ALLEN KING &**<br>**KRISTINE MARIE KING JT TEN**<br>**37472 CLEAR LAKE DRIVE**<br>**WASECA, MN 56093** | **Common Stock** | **601** | Shares |
| **BRADLEY J ENEGREN**<br>**ROYAL CREST COUNTRY CLUB**<br>**NORFOLK, MA 2056** | **Common Stock** | **10** | Shares |
| **BRADLEY J TREECE**<br>**7855 AMETHYST LOOP NW**<br>**SILVERDALE, WA 98383** | **Common Stock** | **1** | Shares |
| **BRADLEY L HASPER**<br>**3430 VERMONT ST**<br>**SAN DIEGO, CA 92103-5133** | **Common Stock** | **100** | Shares |
| **BRADLEY S PREUSS**<br>**4886 GENEVA AVE**<br>**CONCORD, CA 94521-2227** | **Common Stock** | **300** | Shares |
| **BRADLEY SCOTT RHOAD**<br>**88 GREENWICH ST APT 1310**<br>**NEW YORK, NY 10006** | **Common Stock** | **300** | Shares |
| **BRADLEY STEDMAN PREUSS**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**4886 GENEVA AVE**<br>**CONCORD, CA 94521-2227** | **Common Stock** | **995** | Shares |
| **BRADLEY WIGHT**<br>**327 SCOTT AVE**<br>**SYRACUSE, NY 13219-1158** | **Common Stock** | **1,000** | Shares |

Sheet 34 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                      Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **BRANDON AMES**<br>**25815 S 154TH STREET**<br>**GILBERT, AZ 85298-9712** | **Common Stock** | **80** | **Shares** |
| **BRANDON JESUS MARTO**<br>**2322 30TH RD**<br>**APT 7G**<br>**ASTORIA, NY 11102-3266** | **Common Stock** | **20** | **Shares** |
| **BRANDON KURZ**<br>**222 MCCARREY ST APT H**<br>**ANCHORAGE, AK 99508** | **Common Stock** | **3** | **Shares** |
| **BRANDON MICHAEL HARRIS**<br>**14563 SOWERS DR**<br>**FISHERS, IN 46038** | **Common Stock** | **1,500** | **Shares** |
| **BRANKO DJURDJEVIC**<br>**13101 BEAVER TER**<br>**ROCKVILLE, MD 20853** | **Common Stock** | **20** | **Shares** |
| **BRENDA D MUNDAY**<br>**673 SHILOH RD**<br>**STATESVILLE, NC 28677-1751** | **Common Stock** | **10** | **Shares** |
| **BRENDA GIBBS JONES**<br>**JENNIFER J STRANGE**<br>**117 SPANISH BAY DR**<br>**SANFORD, FL 32771-7778** | **Common Stock** | **20** | **Shares** |
| **BRENDAN HUCK**<br>**11304 VISTA SORRENTO PKWY APT**<br>**SAN DIEGO, CA 92130-7641** | **Common Stock** | **19** | **Shares** |
| **BRENNAN B BUXKEMPER**<br>**8302 W HAUSMAN RD APT 1018**<br>**SAN ANTONIO, TX 78249** | **Common Stock** | **23** | **Shares** |
| **BRENT BARBEE**<br>**4412 PARKER**<br>**AMARILLO, TX 79110** | **Common Stock** | **8** | **Shares** |
| **BRENT BERNARD SIZER**<br>**15045 COUNTY ROAD 30**<br>**ELK RIVER, MN 55330** | **Common Stock** | **10** | **Shares** |

Sheet 35 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                    Case No. _____

_____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **BRENT DAVIS**<br>**LISA DAVIS**<br>**401 E 1250 S**<br>**KAYSVILLE, UT 84037** | **Common Stock** | **20** | **Shares** |
| **BRENT WOODS**<br>**2386 PINE KNOTT DR**<br>**BEAVERCREEK, OH 45431** | **Common Stock** | **35** | **Shares** |
| **BRETT BEAUCHAMP J BEAUCHAMP**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**10213 PALMER DR**<br>**ROWLETT, TX 75089-8564** | **Common Stock** | **1,000** | **Shares** |
| **BRETT J BEAUCHAMP**<br>**10213 PALMER DR**<br>**ROWLETT, TX 75089-8564** | **Common Stock** | **400** | **Shares** |
| **BRETT LAMOREAUX TOD**<br>**SUBJECT TO STA TOD RULES**<br>**954 OLYMPUS PARK DR APT A208**<br>**SALT LAKE CITY, UT 84117** | **Common Stock** | **27** | **Shares** |
| **BRETT R CROCKETT**<br>**11483 S RAINSTONE CT**<br>**SOUTH JORDAN, UT 84009-4803** | **Common Stock** | **1** | **Shares** |
| **BRIAN A COYLE**<br>**27 CAPEN STREET**<br>**WINDSOR, CT 06095-3014** | **Common Stock** | **100** | **Shares** |
| **BRIAN A MELTZER**<br>**24 BROAD AXE LN**<br>**WILTON, CT 06897-3903** | **Common Stock** | **1,000** | **Shares** |
| **BRIAN A RHOADES**<br>**HARRY L RHOADES III**<br>**588 GODFREY RD**<br>**LAKE CITY, PA 16423-2109** | **Common Stock** | **100** | **Shares** |
| **BRIAN AFFLIXIO**<br>**623 W PENSACOLA ST UNIT A**<br>**TALLAHASSEE, FL 32304-8031** | **Common Stock** | **3** | **Shares** |

In re   **Perseon Corporation**                                           Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **BRIAN BERTINO**<br>**24708 RIVER OAKS LN**<br>**SHOREWOOD, IL 60404-0672** | **Common Stock** | **2** | **Shares** |
| **BRIAN BOWMAN**<br>**21 1/2 LYELL ST**<br>**SAN FRANCISCO, CA 94112-1423** | **Common Stock** | **1,000** | **Shares** |
| **BRIAN CHIN & JANET CHIN JT TEN**<br>**2090A LAWRENCEVILLE SUWANEE RD**<br>**# 257**<br>**SUWANEE, GA 30024-2623** | **Common Stock** | **100** | **Shares** |
| **BRIAN D KERN**<br>**5448 S ELK WAY**<br>**AURORA, CO 80016-5919** | **Common Stock** | **200** | **Shares** |
| **BRIAN DEMAREST**<br>**54 SPRUCE ST**<br>**ISLIP, NY 11751-3010** | **Common Stock** | **35** | **Shares** |
| **BRIAN HESSION**<br>**2121 COMMONWEALTH AVE #2**<br>**NEWTON, MA 02466** | **Common Stock** | **20** | **Shares** |
| **BRIAN J HOTCHKISS**<br>**150 W 74TH ST**<br>**APT 4E**<br>**NEW YORK, NY 10023** | **Common Stock** | **300** | **Shares** |
| **BRIAN J JAKUPCA**<br>**PO BOX 93**<br>**TYRONE, NY 14887-0093** | **Common Stock** | **100** | **Shares** |
| **BRIAN JOSEPHSON**<br>**80 E HARTSDALE AVE APT 608**<br>**HARTSDALE, NY 10530-2808** | **Common Stock** | **5** | **Shares** |
| **BRIAN K SERVISS**<br>**2818 CYPRESS PARK RD**<br>**GREENSBORO, NC 27407** | **Common Stock** | **83** | **Shares** |
| **BRIAN R STANLEY &**<br>**RENEE B STANLEY JT TEN**<br>**251 BUD CLIFTON ROAD**<br>**LYONS, GA 30436** | **Common Stock** | **40** | **Shares** |

In re    **Perseon Corporation**                                                    Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **BRIAN ROBESON**<br>**4844 WILTSIE WAY**<br>**SAN DIEGO, CA 92124-2525** | **Common Stock** | **255** | **Shares** |
| **BRIAN S DIEDERICH &**<br>**DEANNA DIEDERICH TTEES**<br>**U/A DTD 05/03/2005**<br>**BRIAN & DEANNA DIEDERICH RV TR**<br>**439 CALLE, DE CASTELLANA**<br>**REDONDO BEACH, CA 90277-6727** | **Common Stock** | **100** | **Shares** |
| **BRIAN S GREEN**<br>**ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**4718 TILLAMOOK TRL**<br>**LIMA, OH 45805-4106** | **Common Stock** | **411** | **Shares** |
| **BRIAN SUPPLEE &**<br>**STANLEY R CHLEBOWSKI JT WROS**<br>**26084 OREGON RD**<br>**PERRYSBURG, OH 43551** | **Common Stock** | **33** | **Shares** |
| **BRIAN TWELKER**<br>**2134 NORTH 63RD STREET**<br>**SEATTLE, WA 98103-5447** | **Common Stock** | **8** | **Shares** |
| **BRIAN WADE SNIDER**<br>**9424 12TH AVE NE**<br>**SEATTLE, WA 98115** | **Common Stock** | **1** | **Shares** |
| **BRIAN WEINBROT**<br>**5601 NW 2ND AVE APT 225**<br>**BOCA RATON, FL 33487** | **Common Stock** | **5** | **Shares** |
| **BRIAN WHITAKER**<br>**1103 CHALLEDON RD**<br>**GREAT FALLS, VA 22066-1741** | **Common Stock** | **150** | **Shares** |
| **BRIAN WILLIAMS**<br>**8 B MICHELLE CT**<br>**STATEN ISLAND, NY 10303** | **Common Stock** | **10** | **Shares** |
| **BRIANA R CASEY**<br>**34 LAKE DRIVE**<br>**BOONTON, NJ 07005** | **Common Stock** | **139** | **Shares** |

Sheet 38 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                    Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **BRITTANY A YOUNG**<br>**2105 MARY PHELPS DR**<br>**PEA RIDGE, AR 72751** | **Common Stock** | **1** | **Shares** |
| **BROCK BRADFORD**<br>**15-385 ST. ANNE'S ROAD RD**<br>**WINNIPEG MB R2M 5C1**<br>**CANADA** | **Common Stock** | **15** | **Shares** |
| **BROOKS A COMPTON &**<br>**RUTH A COMPTON JTTEN**<br>**401 E STROOP RD**<br>**DAYTON, OH 45429** | **Common Stock** | **20** | **Shares** |
| **BRUCE A MCANDREWS AND**<br>**ANN H MCANDREWS JTWROS**<br>**4055 JEANETTE CIR**<br>**ALLENTOWN, PA 18104-9693** | **Common Stock** | **40** | **Shares** |
| **BRUCE A PATTEE**<br>**1906 BARTZ RD**<br>**VALPARAISO, IN 46383-6947** | **Common Stock** | **70** | **Shares** |
| **BRUCE BOEHLER &**<br>**PAMELA A BOEHLER JT TEN**<br>**13700 RAPHAEL AVE**<br>**BAKERSFIELD, CA 93306-7648** | **Common Stock** | **200** | **Shares** |
| **BRUCE JOINER**<br>**3443 MALINA PLACE**<br>**KIHEI, HI 96753-9246** | **Common Stock** | **5,000** | **Shares** |
| **BRUCE L MEYER &**<br>**BUNNIE S MEYER JTWROS**<br>**947 TOWNSEND DR.**<br>**P. O. BOX 1396**<br>**CRYSTAL BEACH, TX 77650-1396** | **Common Stock** | **1,000** | **Shares** |
| **BRUCE LARSEN & DEBRA L LARSEN JT TEN**<br>**482 DEER HOLLOW CIR**<br>**CENTERVILLE, UT 840142077** | **Common Stock** | **10** | **Shares** |

Sheet 39 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                      Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **BRUCE NEWMARK**<br>**DESIGNATED BENE PLAN/TOD**<br>**5632 W SUNNYSLOPE LN**<br>**GLENDALE, AZ 85302** | **Common Stock** | **30** | **Shares** |
| **BRUCE RICHARD CERONE**<br>**9 THOROUGHBRED DR**<br>**SARATOGA SPRINGS , NY 12866** | **Common Stock** | **10** | **Shares** |
| **BRUCE SMITH PRODUCE CO**<br>**PO BOX 720610**<br>**MCALLEN, TX 78504-3022** | **Common Stock** | **50** | **Shares** |
| **BRUCE WALKER JR &**<br>**JUAN WALKER JT TEN**<br>**16202 HUNTER CT**<br>**ORLAND HILLS, IL 60487-7410** | **Common Stock** | **10** | **Shares** |
| **BRUNO BOVA**<br>**600 W 53RD TER**<br>**HIALEAH, FL 33012** | **Common Stock** | **20** | **Shares** |
| **BRYAN BENNECKE**<br>**1578 SILVER CUP CT.**<br>**REDLANDS, CA 92374** | **Common Stock** | **7** | **Shares** |
| **BRYAN D MAJOR &**<br>**THERESA MAJOR JTTEN**<br>**1089 TROUT LAKE ROAD**<br>**BOVEY, MN 55709-8628** | **Common Stock** | **1,000** | **Shares** |
| **BRYAN GOADE**<br>**23714 CHEYENNE CANYON**<br>**QUAIL VALLEY, CA 92587** | **Common Stock** | **1** | **Shares** |
| **BRYAN R SAMPSON**<br>**PO BOX 2415**<br>**KINGS BEACH, CA 96143** | **Common Stock** | **2** | **Shares** |
| **BUD HANSHEY**<br>**2803 TALISMAN CT**<br>**COLUMBUS, OH 43209** | **Common Stock** | **10** | **Shares** |

In re    **Perseon Corporation**                                                    Case No. _____

                                   Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **BUDYANTO DJUNAEDI (IRA)**<br>**FCC AS CUSTODIAN**<br>**8026 171ST AVE NE**<br>**REDMOND, WA 98052** | **Common Stock** | **150** | **Shares** |
| **BYRON BERT BARKLEY**<br>**HILLTOP SECURITIES INC.**<br>**AS ROLLOVER IRA CUSTODIAN**<br>**5600 SOUTH HOLLADAY BLVD**<br>**SALT LAKE CITY, UT 84121** | **Common Stock** | **5,000** | **Shares** |
| **BYRON CHERRY**<br>**5035 LYMBAR DR**<br>**HOUSTON, TX 77096-5325** | **Common Stock** | **5,550** | **Shares** |
| **C ROSENFELD & J ROSENFELD TTEE**<br>**THE JEFFREY AND CHERYL ROSENFE**<br>**U/A DTD 08/01/2011**<br>**2368 BALDWINVILLE CT**<br>**HENDERSON, NV 89044** | **Common Stock** | **30** | **Shares** |
| **C S RUSSELL C/F**<br>**LEE RUSSELL WESKAMP UGMA/CA**<br>**3042 HONOLULU**<br>**LA CRESCENTA, CA 91214** | **Common Stock** | **1** | **Shares** |
| **C SUZANNE RUSSELL**<br>**6228 KENWICK AVE**<br>**FT WORTH, TX 76116** | **Common Stock** | **13** | **Shares** |
| **C W FRANKS &**<br>**DIANA FRANKS JTTEN**<br>**2714 EDENWOOD**<br>**AUSTIN, TX 78745** | **Common Stock** | **10** | **Shares** |
| **C W ROBINSON JR**<br>**7902 WOODRIDGE DR**<br>**SAN ANTONIO, TX 78209** | **Common Stock** | **20** | **Shares** |
| **C. AHORROS PENS, DE BARCELONA CAIXA**<br>**ATT INMACULADA ANDRADE CAIXABANK**<br>**AV DIAGNAL 621-629 TORRE II PANTA 1**<br>**08028 BARCELONA SPAIN**<br>**SPAIN** | **Common Stock** | **4,889** | **Shares** |

Sheet 41 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                    Case No. _____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **CA TITRES**<br>**A L'INTENTION, DE SEBASTIEN FREMAUX**<br>**SERVICE OPERATIONS SUR TITRES**<br>**4 AVENUE D'ALSACE BP 12 41500 MER**<br>**FRANCE** | **Common Stock** | **50** | **Shares** |
| **CAAN K NGUYEN**<br>**ROTH IRA CONVERSION**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**1816 BANCROFT WAY**<br>**BERKELEY, CA 94703-1712** | **Common Stock** | **100** | **Shares** |
| **CAESAR CHEN**<br>**12 DAYSTAR**<br>**IRVINE, CA 92612** | **Common Stock** | **100** | **Shares** |
| **CAMILLA M SANDERS TTEE**<br>**THE CAMILLA M SANDERS TRUST**<br>**U/A DTD 01/15/2004**<br>**1401 N MISSION COVE LN**<br>**GILBERT, AZ 85234-2671** | **Common Stock** | **450** | **Shares** |
| **CAPITAL ONE INVESTING LLC**<br>**--OMNIBUS ACCOUNT--**<br>**83 SOUTH KING STREET STE 700**<br>**SEATTLE, WA 98104-2851** | **Common Stock** | **25,256** | **Shares** |
| **CAPITAL TRABAJANDO INC**<br>**ATTN JAYNE HARPER**<br>**5010 SHAW BUTTE DRIVE**<br>**SCOTTSDALE, AZ 85254-4665** | **Common Stock** | **2,000** | **Shares** |
| **CARDINAL W BOGLE & MADGE M BOGLE**<br>**JTWROS**<br>**717 HURLEY PARK DRIVE**<br>**SEAFORD, DE 19973** | **Common Stock** | **100** | **Shares** |
| **CAREY WRIGHT**<br>**IRA R/O ETRADE CUSTODIAN**<br>**568 TRILLUM, CT SW**<br>**MARIETTA, GA 30008-3294** | **Common Stock** | **1** | **Shares** |
| **CARINA A SCOTT**<br>**100 KENT DRIVE**<br>**WARNER ROBINS, GA 31093** | **Common Stock** | **1** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CARL A FULTON**<br>**12336 WOODLAWN COURT**<br>**WOODBRIDGE, VA 22192-1936** | **Common Stock** | **1,750** | **Shares** |
| **CARL A FULTON**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**12336 WOODLAWN CT**<br>**WOODBRIDGE, VA 22192-1936** | **Common Stock** | **1,000** | **Shares** |
| **CARL ABENDROTH**<br>**39-41 N OCEAN DR**<br>**RIVIERA BEACH, FL 33404** | **Common Stock** | **200** | **Shares** |
| **CARL J PERRY ROTH IRA**<br>**311 DOGWOOD DRIVE**<br>**COLUMBUS, GA 31907** | **Common Stock** | **10** | **Shares** |
| **CARL M MARTIN**<br>**1136 FOREST BLUFF TRL**<br>**ROUND ROCK, TX 78665** | **Common Stock** | **5** | **Shares** |
| **CARL M WATSON &**<br>**LYNNE A ASCENZO JTTEN**<br>**14897, NE 18TH AVE APT 317**<br>**MIAMI, FL 33181** | **Common Stock** | **10** | **Shares** |
| **CARL MACRIS**<br>**1105 52ND ST NE**<br>**CANTON, OH 44714-1004** | **Common Stock** | **2,000** | **Shares** |
| **CARL MEYER &**<br>**ELEANOR MEYER JTTEN**<br>**147 W GOEBEL DR**<br>**LOMBARD, IL 60148 1624** | **Common Stock** | **2,600** | **Shares** |
| **CARL R. MORBERG**<br>**1197 OBERLIN CT**<br>**LAS VEGAS, NV 89135-1334** | **Common Stock** | **2,000** | **Shares** |
| **CARL R. MORBERG IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**1197 OBERLIN CT**<br>**LAS VEGAS, NV 89135-1334** | **Common Stock** | **50** | **Shares** |

Sheet 43 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                              Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CARL R. MORBERG ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**1197 OBERLIN CT**<br>**LAS VEGAS, NV 89135-1334** | **Common Stock** | **220** | **Shares** |
| **CARL RUSSO**<br>**LISA M RUSSO**<br>**7757 WESTERVILLE DR**<br>**CLAYTON, IN 46118-9366** | **Common Stock** | **19,501** | **Shares** |
| **CARLA M ROLEY**<br>**144 GUERRERO ST**<br>**SAN FRANCISCO, CA 94103-1013** | **Common Stock** | **181** | **Shares** |
| **CARLI ELIZABETH BROWN**<br>**2626 WOODBURY LN**<br>**SAN ANTONIO, TX 78218** | **Common Stock** | **1** | **Shares** |
| **CARLO ANTONIO GARUFI**<br>**800 ANDERSON AVE**<br>**FRANKLIN SQUARE, NY 11010** | **Common Stock** | **8** | **Shares** |
| **CARLOS TORO**<br>**8009 THELEN ST**<br>**CHARLESTON, SC 29406** | **Common Stock** | **2** | **Shares** |
| **CAROL A ELIAS**<br>**1001 DRIFTWOOD AVE**<br>**SEAL BEACH, CA 90740-5824** | **Common Stock** | **200** | **Shares** |
| **CAROL AKLONIS**<br>**65 BARBERRY COURT**<br>**LAWRENCEVILLE, NJ 08648-4821** | **Common Stock** | **35** | **Shares** |
| **CAROL ANN SCARPINELLA**<br>**2 ONEIDA AVENUE**<br>**SOUTH SETAUKET, NY 11720** | **Common Stock** | **250** | **Shares** |
| **CAROL E STEEL**<br>**5914 ROSS AVE**<br>**DALLAS, TX 75206** | **Common Stock** | **10** | **Shares** |
| **CAROL MOTSCHWILLER**<br>**7 BRADISH LANE**<br>**BAY SHORE, NY 11706-7702** | **Common Stock** | **35** | **Shares** |

In re    **Perseon Corporation**

Debtor(s)                                              Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **CAROL PATRICIA GERMAIN**<br>**IRA ETRADE CUSTODIAN**<br>**324 PEBBLE BEACH DRIVE**<br>**MAYS LANDING, NJ 08330-5401** | **Common Stock** | **40** | **Shares** |
| **CAROL SCARPINELLA**<br>**2 ONEIDA AVE**<br>**SOUTH SETAUKET, NY 11720** | **Common Stock** | **5** | **Shares** |
| **CAROL VICKI BECK**<br>**1042 DOREEN PL #2**<br>**VENICE, CA 90291** | **Common Stock** | **5** | **Shares** |
| **CAROL WARRINER**<br>**ROTH IRA E*TRADE CUSTODIAN**<br>**6109 ROARING SPRINGS DR**<br>**N RICHLND HLS, TX 76180-5551** | **Common Stock** | **2,000** | **Shares** |
| **CAROLE J NIMLOS**<br>**3633 OAK CREEK TER**<br>**VADNAIS HTS, MN 55127** | **Common Stock** | **200** | **Shares** |
| **CAROLE MATOUSKI**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**800 S RAWSON BRIDGE RD**<br>**CARY, IL 60013** | **Common Stock** | **150** | **Shares** |
| **CAROLE MATOUSKI**<br>**DESIGNATED BENE PLAN/TOD**<br>**800 S RAWSON BRIDGE RD**<br>**CARY, IL 60013** | **Common Stock** | **40** | **Shares** |
| **CAROLINE, ME WOODRUFF C/F**<br>**SCOTT CHARLES WOODRUFF UGMA/FL**<br>**HARBOR HOUSE HH31**<br>**KEY LARGO, FL 33037** | **Common Stock** | **10** | **Shares** |
| **CAROLINE P BURTON**<br>**ERIC M BURTON**<br>**51 ANDOVER STREET**<br>**GEORGETOWN, MA 01833** | **Common Stock** | **50** | **Shares** |
| **CAROLYN S LAMBERT**<br>**407 WASHINGTON ST.**<br>**NORTH MANCHESTER, IN 46962** | **Common Stock** | **689** | **Shares** |

Sheet 45 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                          Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **CAROLYN S LAMBERT**<br>**407 WASHINGTON ST.**<br>**NORTH MANCHESTER, IN 46962** | **Common Stock** | **26** | **Shares** |
| **CAROLYN V CARSON**<br>**TOD ACCOUNT**<br>**PO BOX 352**<br>**HARMONY, NC 28634** | **Common Stock** | **1** | **Shares** |
| **CARRIE DIEHL**<br>**42 SCARLET MEADOWS CT**<br>**O FALLON, MO 63366-4182** | **Common Stock** | **240** | **Shares** |
| **CARRIE P GROH RESP INDV**<br>**FBO DAVID MICHAEL GROH ESA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**35247 SW BALD PEAK ROAD**<br>**HILLSBORO, OR 97123-9030** | **Common Stock** | **5** | **Shares** |
| **CARRIE P GROH RESP INDV**<br>**FBO ANDREW JOSEPH GROH ESA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**35247 SW BALD PEAK ROAD**<br>**HILLSBORO, OR 97123-9030** | **Common Stock** | **5** | **Shares** |
| **CARTER J NOVACEK**<br>**MARTHA J LYSTAD**<br>**402 3RD AVE NE**<br>**ROSEAU, MN 56751** | **Common Stock** | **38** | **Shares** |
| **CASEY AND NANCY KOSH FAMILY PA**<br>**A PARTNERSHIP**<br>**KOSH 1999 CHILDREN'S TRUST GEN**<br>**CASEY AND NANCY KOSH GEN PARTN**<br>**19011 PINEWOOD GLEN DR**<br>**SPRING, TX 77388** | **Common Stock** | **100** | **Shares** |
| **CASEY M KOST**<br>**14518 FALLING LEAF CT**<br>**DARNESTOWN MD 20878-3933** | **Common Stock** | **60** | **Shares** |
| **CASINO, DE PARIS INC**<br>**9636 LONG BEACH BLVD**<br>**SOUTH GATE, CA 90280-4149** | **Common Stock** | **970** | **Shares** |

In re   **Perseon Corporation**                                    Case No. _____

_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CASSANDRA L, DE MEIS**<br>**3655 SE 38TH TERRACE**<br>**OCALA, FL 34480** | **Common Stock** | **120** | **Shares** |
| **CATHERINE A MAXWELL TOD**<br>**SUBJECT TO STA TOD RULES**<br>**18001 SHEPARD RIDGE RD**<br>**GLENCOE, MO 63038** | **Common Stock** | **650** | **Shares** |
| **CATHERINE COLE**<br>**CHAD SMITH**<br>**JT TEN/WROS**<br>**3288 E JOSEPH WAY**<br>**GILBERT, AZ 85295-2102** | **Common Stock** | **100** | **Shares** |
| **CATHERINE J MAGUIRE**<br>**7 ARROW AVE**<br>**WARWICK, RI 02886-5101** | **Common Stock** | **100** | **Shares** |
| **CATHERINE L BORGHOFF &**<br>**RONALD DUCHARME JT WROS**<br>**1504 ORCHARD CIRCLE**<br>**NAPERVILLE, IL 60565-2018** | **Common Stock** | **15** | **Shares** |
| **CATHERINE M D'ONOFRIO &**<br>**THOMAS W D'ONOFRIO JT TEN**<br>**26 KENSINGTON ACRES**<br>**EAST HARTLAND, CT 06027** | **Common Stock** | **780** | **Shares** |
| **CATHERINE MAXIMOFF TR**<br>**MAXIMOFF TRUST**<br>**U/A DTD 7/15/04**<br>**PO BOX 391104**<br>**MOUNTAIN VIEW, CA 94039** | **Common Stock** | **2** | **Shares** |
| **CATHERINE O TICHOW**<br>**CHARLES SCHWAB &, CO INC.CUST**<br>**IRA CONTRIBUTORY**<br>**3006 BOUNDARY OAKS DR**<br>**OWENS CROSS ROADS, AL 35763** | **Common Stock** | **6,653** | **Shares** |
| **CATHERINE O TICHOW**<br>**CHARLES SCHWAB &, CO INC.CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**3006 BOUNDARY OAKS DR**<br>**OWENS CROSS ROADS, AL 35763** | **Common Stock** | **140** | **Shares** |

Sheet 47 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**                                                    Case No. _____

_____  Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CEDE & CO**<br>**DEPOSITORY TRUST COMPANY**<br>**570 WASHINGTON BLVD**<br>**JERSEY CITY, NJ 7310** | **Common Stock** | **10** | **Shares** |
| **CEDE &, CO FAST**<br>**BOOK**<br>**,** | **Common Stock** | **8816094** | **Shares** |
| **CESAR R VALLENILLA**<br>**5008 SUNWOOD CIR**<br>**FORT WORTH, TX 76123-6000** | **Common Stock** | **59** | **Shares** |
| **CETERA INV SVCS AS CUST FOR**<br>**BRENDA ARMSTRONG IRA**<br>**UA 04 04 2006**<br>**PO BOX 144**<br>**BOURBON, MO 65441-0144** | **Common Stock** | **100** | **Shares** |
| **CETERA INV SVCS AS CUST FOR**<br>**MARY J CROUCH IRA**<br>**12012 MAPLE PARK DR**<br>**FORT SMITH, AR 72916-9307** | **Common Stock** | **84** | **Shares** |
| **CHAD A HOUSTON**<br>**3001 PARK CENTER DR APT 500**<br>**ALEXANDRIA, VA 22302-1441** | **Common Stock** | **500** | **Shares** |
| **CHAD BENDER**<br>**123 WESLEY LN**<br>**COATESVILLE, PA 19320** | **Common Stock** | **20** | **Shares** |
| **CHAD PATTON**<br>**621 REASOR DRIVE**<br>**VIRGINIA BCH, VA 23464-2423** | **Common Stock** | **50** | **Shares** |
| **CHAD R ADAMSON**<br>**16320 N SUNRISE DR**<br>**NINE MILE FALLS, WA 99026** | **Common Stock** | **405** | **Shares** |
| **CHAD R ADAMSON**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**16320 N SUNRISE DR**<br>**NINE MILE FALLS, WA 99026** | **Common Stock** | **244** | **Shares** |

Sheet 48 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                    Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CHAD W CHUN**<br>**263 CARRINGTON CT**<br>**HERNANDO, MS 386326697** | **Common Stock** | **2** | **Shares** |
| **CHANDRAVADAN B SHA**<br>**IRA E*TRADE CUSTODIAN**<br>**ROTH ACCOUNT**<br>**4 MICHAEL AVE**<br>**KENDALL PARK, NJ 08824-1623** | **Common Stock** | **7,866** | **Shares** |
| **CHANG ZHANG**<br>**6492 ASPEN CRK**<br>**SAN JOSE, CA 95120-5025** | **Common Stock** | **3,990** | **Shares** |
| **CHANG ZHANG**<br>**6492 ASPEN CRK**<br>**SAN JOSE, CA 95120-5025** | **Common Stock** | **600** | **Shares** |
| **CHARISE N DOW**<br>**120 NORTH K AVENUE**<br>**EL RENO, OK 73036** | **Common Stock** | **30** | **Shares** |
| **CHARLENE E BIESELE**<br>**PO BOX 10730**<br>**INDIO, CA 92202** | **Common Stock** | **50** | **Shares** |
| **CHARLES A HARDY (DECD) &**<br>**DMARIE HARDY JT WROS**<br>**11561 VANPORT AVE**<br>**SYLMAR, CA 91342-7143** | **Common Stock** | **14** | **Shares** |
| **CHARLES A POKOSKI**<br>**1354 BRIDGEWATER LN**<br>**LONG GROVE, IL 60047-7601** | **Common Stock** | **50** | **Shares** |
| **CHARLES BLEEKER**<br>**& MICHELLE D BLEEKER JT WROS**<br>**29 PHEASANT CRK**<br>**IRVINE, CA 92618-3977** | **Common Stock** | **2** | **Shares** |
| **CHARLES BRISCOE**<br>**1836 W DAVIS ST APT 1134**<br>**DALLAS, TX 75208-5419** | **Common Stock** | **25** | **Shares** |

In re __Perseon Corporation__

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CHARLES C BROWN & SANDRA J BROWN JT TEN 5050 WEST PEA RIDGE ROAD HUNTINGTON, WV 25705-3140** | **Common Stock** | **10** | **Shares** |
| **CHARLES DOUGLAS LYNCH ROTH IRA E*TRADE CUSTODIAN 3290 ROCKVIEW PL #3 SAN LUIS OBISPO, CA 93401-6754** | **Common Stock** | **400** | **Shares** |
| **CHARLES E RUTHERFORD, JR & DIANE C RUTHERFORD JTTEN 2211 BELLVIEW TERR OKLAHOMA CITY, OK 73112** | **Common Stock** | **1** | **Shares** |
| **CHARLES GLASS 93 GLENWOOD AVE LEONIA, NJ 07605** | **Common Stock** | **60** | **Shares** |
| **CHARLES J HUGHES 114 RUSTIC POND RD PORT ORANGE, FL 32128-6888** | **Common Stock** | **200** | **Shares** |
| **CHARLES JOSEPH GERMAIN & CAROL PATRICIA GERMAIN JT TEN 324 PEBBLE BEACH DR MAYS LANDING, NJ 08330-5401** | **Common Stock** | **30** | **Shares** |
| **CHARLES KLOCEK 19025 ST HIGHWAY 22 WELLS, MN 56097** | **Common Stock** | **33** | **Shares** |
| **CHARLES L MANDT C/F MARC E MANDT UGMA/MI 6333 N SWEETWATER RD LITHIA SPRINGS, GA 30122 1320** | **Common Stock** | **7** | **Shares** |
| **CHARLES L SENN 1530 EDISON PLZ TOLEDO, OH 43604** | **Common Stock** | **10** | **Shares** |
| **CHARLES M ELLIOTT TR FBO C. MICHAEL ELLIOTT TRUST OF 1995 UA JUL 16 1995 56 N. LAKE AVE. PASADENA, CA 911011826** | **Common Stock** | **20** | **Shares** |

In re   **Perseon Corporation**                                    Case No.

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CHARLES M WARD TTEE**<br>**BARBARA WARD TTEE**<br>**THE WARD LIVING TRUST**<br>**U/A 02/03/00**<br>**23 OLD WOOD RD**<br>**POMONA, CA 91766-4823** | **Common Stock** | **700** | **Shares** |
| **CHARLES MEEK TOD**<br>**SUBJECT TO STA TOD RULES**<br>**209 FORRESTWOOD CT**<br>**HENDERSONVILLE, NC 28792** | **Common Stock** | **40** | **Shares** |
| **CHARLES P WRIGHT**<br>**4590 HODGE RD**<br>**MEMPHIS, TN 38109** | **Common Stock** | **6** | **Shares** |
| **CHARLES PHELAN INSR CORP**<br>**TOM PHELAN**<br>**702 LAMBERTON DR**<br>**SILVER SPRING MD 20902** | **Common Stock** | **100** | **Shares** |
| **CHARLES R EGANO**<br>**8033 MICHIGAN ST**<br>**NEW ORLEANS, LA 70128** | **Common Stock** | **20** | **Shares** |
| **CHARLES R MARKHAM &**<br>**ADELHEID A MARKHAM**<br>**DESIGNATED BENE PLAN/TOD**<br>**3446 E SUPERIOR**<br>**SEATTLE, WA 98122** | **Common Stock** | **500** | **Shares** |
| **CHARLES SCHWAB BANK CUST**<br>**PILOT III INC PSP**<br>**FBO RONALD T ROBERTSON**<br>**9027 FERRY POINT RD**<br>**GAUTIER, MS 39553** | **Common Stock** | **200** | **Shares** |
| **CHARLES SCHWAB BANK TTEE**<br>**UNITED AIRLINE PILOT RET PLAN**<br>**FBO DANIEL MASON**<br>**175 E DELAWARE PL APT 6203**<br>**CHICAGO, IL 60611** | **Common Stock** | **1,000** | **Shares** |

In re  **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CHARLES SCHWAB BANK TTEE**<br>**HNTB CORP RETIREMENT & SAVINGS**<br>**FBO AAMIR ALEEM DURRANI**<br>**396 WHITE CAP LN**<br>**NEWPORT COAST, CA 92657** | **Common Stock** | **200** | **Shares** |
| **CHARLES SCHWAB BANK TTEE**<br>**SCI 401K RETIREMENT SAVINGS PL**<br>**FBO PAUL MONTELIONE**<br>**16 ACME AVE**<br>**BETHPAGE, NY 11714** | **Common Stock** | **100** | **Shares** |
| **CHARLES SCHWAB BANK TTEE**<br>**F M C & G DEF CONTRIB MASTER T**<br>**FBO PAUL L WORDEN**<br>**PO BOX 1300**<br>**KREMMLING, CO 80459** | **Common Stock** | **100** | **Shares** |
| **CHARLES SCHWAB BANK TTEE**<br>**UNITED AIRLINE PILOT RET PLAN**<br>**FBO RYAN HARDER**<br>**2416 CAROLINA AVE**<br>**REDWOOD CITY, CA 94061** | **Common Stock** | **100** | **Shares** |
| **CHARLES SCHWAB BANK TTEE**<br>**SOUTHERN CALIF PERM MED KEOGH**<br>**FBO PRITAM PATHEJA**<br>**6146 OAKRIDGE CT**<br>**RANCHO CUCAMONGA, CA 91739** | **Common Stock** | **20** | **Shares** |
| **CHARLES V GREULICH**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**5 HOMEWARD LN**<br>**WALPOLE, MA 02081** | **Common Stock** | **50** | **Shares** |
| **CHARLES W MORTON &**<br>**NORMA MORTON JTTEN**<br>**5984 HUDSON AVE**<br>**SAN BERNARDINO, CA 92404** | **Common Stock** | **60** | **Shares** |
| **CHARLES WILKINSON JR**<br>**81 S. MAIN STREET**<br>**STE 2**<br>**WEST HARTFORD, CT 06107-2400** | **Common Stock** | **12,000** | **Shares** |

Sheet 52 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                    Case No. _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CHARLES WISHMAN JR**<br>**1508 HUNCKER DR**<br>**SAINT CHARLES, MO 63301** | **Common Stock** | **2** | **Shares** |
| **CHARLOTT M GOLDEN C/F**<br>**JAMES M GOLDEN UGMA/CO**<br>**PO BOX 308**<br>**ENGLEWOOD, CO 80151-0308** | **Common Stock** | **20** | **Shares** |
| **CHENG CHI LAN**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**3508 S OAK VALLEY PLACE**<br>**DIAMOND BAR, CA 91765** | **Common Stock** | **25,000** | **Shares** |
| **CHENG P MA**<br>**700 EVERGREEN CT**<br>**NORTH WALES, PA 19454-2096** | **Common Stock** | **100** | **Shares** |
| **CHENG-KUANG LI**<br>**111 E SPINDLE TREE CIR**<br>**SPRING, TX 77382** | **Common Stock** | **20** | **Shares** |
| **CHERI KADOTANI**<br>**1928 MARIPOSA LANE**<br>**FULLERTON, CA 92833-1802** | **Common Stock** | **50** | **Shares** |
| **CHERI THURBY**<br>**1016 WANSFORD RD**<br>**MECHANICSBURG, PA 17050-9131** | **Common Stock** | **3** | **Shares** |
| **CHERYL ANN FIRSTER & TIMOTHY RAY**<br>**FIRSTER JTWROS**<br>**15181 VAN BUREN BLVD. #1**<br>**RIVERSIDE, CA 92504** | **Common Stock** | **1** | **Shares** |
| **CHERYL CHENEY THOMPSON**<br>**6614 MAYBANK**<br>**HOUSTON, TX 77055** | **Common Stock** | **1** | **Shares** |
| **CHERYL DAWN ROMAN**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**11043 VILLA MONTE DR**<br>**MUKILTEO, WA 98275** | **Common Stock** | **1,400** | **Shares** |

In re    **Perseon Corporation**                                          Case No. _____

_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **CHERYL GUERIN**<br>**8899 SANDY CREEK LN**<br>**BOZEMAN, MT 59715-9348** | **Common Stock** | **75** | **Shares** |
| **CHERYL MENDELOFF**<br>**8960 N TENNYSON DR**<br>**BAYSIDE, WI 53217-1963** | **Common Stock** | **20** | **Shares** |
| **CHESLEY ORIEL**<br>**64 H ST**<br>**HULL, MA 02045-1819** | **Common Stock** | **100** | **Shares** |
| **CHETAN N SURYAWANSHI**<br>**8067 LOMBARD WAY**<br>**DUBLIN, OH 43016-8428** | **Common Stock** | **10** | **Shares** |
| **CHI PING HA**<br>**323 BOARDWALK PKWY**<br>**STAFFORD, TX 77477** | **Common Stock** | **60** | **Shares** |
| **CHIMEI SHUI**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**9654 BRASS VALLEY DR.**<br>**BRENTWOOD, TN 37027-2225** | **Common Stock** | **130** | **Shares** |
| **CHONG C SIN**<br>**43-10 CRESCENT STREET**<br>**APT 1414**<br>**LONG IS CITY, NY 11101-4250** | **Common Stock** | **100** | **Shares** |
| **CHRIS CAUDILL**<br>**2444 MADISON RD 1A**<br>**CINCINNATI, OH 45208-1278** | **Common Stock** | **1** | **Shares** |
| **CHRIS CHRISTODOULOU &**<br>**JO-ANN M CHRISTODOULOU JTWROS**<br>**434 BROADWAY**<br>**BETHPAGE, NY 11714-2817** | **Common Stock** | **5,000** | **Shares** |
| **CHRIS CHRISTODOULOU &**<br>**JO-ANN M CHRISTODOULOU JTWROS**<br>**434 BROADWAY**<br>**BETHPAGE, NY 11714-2817** | **Common Stock** | **350** | **Shares** |

Sheet 54 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                    Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CHRIS CLINGER**<br>**260 WOODLAND DR**<br>**OREM, UT 84097-5634** | **Common Stock** | **6** | **Shares** |
| **CHRIS J BRANDT**<br>**IRA R/O ETRADE CUSTODIAN**<br>**1739 RIDGE**<br>**WHITE LAKE, MI 48383-1787** | **Common Stock** | **200** | **Shares** |
| **CHRIS J COLLINS**<br>**429, NE 50TH**<br>**SECOND FLR**<br>**OKLAHOMA CITY, OK 73105** | **Common Stock** | **10** | **Shares** |
| **CHRIS J LARSON**<br>**ROTH IRA E*TRADE CUSTODIAN**<br>**PO BOX 911**<br>**TALENT, OR 97540-0911** | **Common Stock** | **20** | **Shares** |
| **CHRIS J RAMOS**<br>**325 UNION AVE APT 215-00F**<br>**CAMPBELL, CA 95008-4253** | **Common Stock** | **3** | **Shares** |
| **CHRIS JOSEPH BROCK**<br>**1017 BRANDON QUAY**<br>**CHESAPEAKE, VA 23320** | **Common Stock** | **100** | **Shares** |
| **CHRIS M CORCORAN**<br>**58 ZINNIA DR.**<br>**COVINGTON, LA 70433** | **Common Stock** | **1** | **Shares** |
| **CHRIS SLOTT**<br>**12345 ALAMEDA TRACE CIR APT 51**<br>**AUSTIN, TX 78727-6472** | **Common Stock** | **10** | **Shares** |
| **CHRIS TREPTOW ROTH IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**1215 COUNTRYWOOD**<br>**VISTA, CA 92081** | **Common Stock** | **55** | **Shares** |
| **CHRISANY PEK**<br>**PO BOX 1754**<br>**MAC QUARIE CENTER POST**<br>**NORTH RYDE NSW**<br>**AUSTRALIA 2113** | **Common Stock** | **100** | **Shares** |

Sheet 55 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
_____
Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CHRISTIAN GUEVARA**<br>**4337 WASKOM DR.**<br>**PLANO, TX 75024** | **Common Stock** | **7** | **Shares** |
| **CHRISTIAN H PITCOCK**<br>**STEPHANIE J PITCOCK JT TEN**<br>**6328 N COUNTY ROAD 1200 E**<br>**SHIRLEY, IN 47384** | **Common Stock** | **400** | **Shares** |
| **CHRISTIAN LAGNAZ**<br>**721 AMY LN**<br>**REDONDO BEACH, CA 90278** | **Common Stock** | **85** | **Shares** |
| **CHRISTINA CAPPITELLI**<br>**771 BARNSTABLE LANE**<br>**FRANKLIN LKS, NJ 07417-2909** | **Common Stock** | **40** | **Shares** |
| **CHRISTINA GIORGILLI REYES IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**1100 HEMSLEY COURT**<br>**LUTHERVILLE MD 21093-6305** | **Common Stock** | **20** | **Shares** |
| **CHRISTINA L CAMMARATA**<br>**8 WREN DRIVE**<br>**HAUPPAUGE, NY 11788-1107** | **Common Stock** | **250** | **Shares** |
| **CHRISTINA LOUISE HADLEY**<br>**5049 W ARGYLE ST APT 1**<br>**CHICAGO, IL 60630** | **Common Stock** | **18** | **Shares** |
| **CHRISTINA M REYES**<br>**1100 HEMSLEY COURT**<br>**LUTHERVILLE MD 21093-6305** | **Common Stock** | **8** | **Shares** |
| **CHRISTINA T PHAM**<br>**IRA ETRADE CUSTODIAN**<br>**505 SAN PASQUAL VALLEY R**<br>**#195**<br>**ESCONDIDO, CA 92027-3975** | **Common Stock** | **50** | **Shares** |
| **CHRISTINE K VAN &**<br>**TONY H NGUYEN JT TEN**<br>**2772 CLARA SMITH PLACE**<br>**SAN JOSE, CA 95135** | **Common Stock** | **200** | **Shares** |

Sheet 56 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
                              Debtor(s)                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **CHRISTINE M KOLLAR**<br>**176 JAMESTOWN RD**<br>**BASKING RIDGE, NJ 079203054** | **Common Stock** | **2,100** | **Shares** |
| **CHRISTL K SIMONS**<br>**2620 SACKETT DR**<br>**PARK CITY, UT 84098-5828** | **Common Stock** | **100** | **Shares** |
| **CHRISTOPHER A VANDERBERG**<br>**ROLLOVER IRA ACCOUNT**<br>**APEX CUST**<br>**37 COUNTY ROAD 474**<br>**LUKA, MS 38852-6765** | **Common Stock** | **50** | **Shares** |
| **CHRISTOPHER B SMITH**<br>**1230 W SPRAGUE APT 17**<br>**SPOKANE, WA 99201** | **Common Stock** | **5** | **Shares** |
| **CHRISTOPHER BREEDWELL**<br>**1295 5TH AVE APT 19A**<br>**NEW YORK, NY 10029-3132** | **Common Stock** | **50** | **Shares** |
| **CHRISTOPHER BRYANT MARSH**<br>**18149 SE FAIRVIEW CIR**<br>**TEQUESTA, FL 33469** | **Common Stock** | **15,000** | **Shares** |
| **CHRISTOPHER C SUBIK**<br>**IRA VFTC AS CUSTODIAN**<br>**ROTH ACCOUNT**<br>**210 ROSENBERRY HILLS DR**<br>**CARY, NC 27513-2781** | **Common Stock** | **400** | **Shares** |
| **CHRISTOPHER CROWN**<br>**4651 PINE ST**<br>**OMAHA, NE 68106-2519** | **Common Stock** | **9** | **Shares** |
| **CHRISTOPHER D FIRESTONE**<br>**2015 SIMPSON ST**<br>**HONOLULU, HI 96819** | **Common Stock** | **200** | **Shares** |
| **CHRISTOPHER D HUGHES**<br>**PO BOX 126**<br>**N WOODSTOCK, NH 03262-0126** | **Common Stock** | **35** | **Shares** |

In re    **Perseon Corporation**

Debtor(s)                                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CHRISTOPHER DOMINGUEZ**<br>**4556 IRONWOOD AVE**<br>**SEAL BEACH, CA 90740-2928** | **Common Stock** | **100** | **Shares** |
| **CHRISTOPHER FRANCIS FONTANA &**<br>**B FONTANA JT TEN**<br>**188 BLACKWOOD LN**<br>**DOUGLASSVILLE, PA 19518** | **Common Stock** | **100** | **Shares** |
| **CHRISTOPHER G TANGNEY**<br>**526 W WALNUT ST**<br>**LONG BEACH, NY 11561-3020** | **Common Stock** | **140** | **Shares** |
| **CHRISTOPHER J IRONROAD**<br>**PO BOX 33488**<br>**PENSACOLA, FL 32508** | **Common Stock** | **1** | **Shares** |
| **CHRISTOPHER K BRADFORD**<br>**VICTORIA BRADFORD JT TEN**<br>**6664 S WAKEFIELD WAY**<br>**WEST JORDAN, UT 84084** | **Common Stock** | **80** | **Shares** |
| **CHRISTOPHER L WHITE**<br>**268 E. CHICKASAW PKWY**<br>**MEMPHIS, TN 38111** | **Common Stock** | **7** | **Shares** |
| **CHRISTOPHER LEWIS**<br>**4011 E FARM ROAD 34**<br>**FAIR GROVE, MO 65648** | **Common Stock** | **3,356** | **Shares** |
| **CHRISTOPHER LYNN RUSSO**<br>**2505 COVE CIR**<br>**TRUSSVILLE, AL 35173-5159** | **Common Stock** | **40** | **Shares** |
| **CHRISTOPHER M GREELEY**<br>**630 ALDERSHOT ROAD**<br>**BALTIMORE MD 21229-2110** | **Common Stock** | **2** | **Shares** |
| **CHRISTOPHER M JORDAN &**<br>**ELISA M LEONE-JORDAN JT TEN**<br>**2 AVALON CT.**<br>**METHUEN, MA 01844** | **Common Stock** | **100** | **Shares** |
| **CHRISTOPHER MCCOY**<br>**1106 BEELER WAY**<br>**GALT, CA 95632-3158** | **Common Stock** | **56** | **Shares** |

In re    **Perseon Corporation**                                              Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CHRISTOPHER OLIVER**<br>**4031 MEDFORD DR APT 2**<br>**ANNANDALE, VA 22003-2758** | **Common Stock** | **100** | **Shares** |
| **CHRISTOPHER PABIS**<br>**11 COOLIDGE RD**<br>**AMSTERDAM, NY 12010-2407** | **Common Stock** | **175** | **Shares** |
| **CHRISTOPHER R HALL**<br>**702 BRUNSWICK PL SE**<br>**LELAND, NC 28451-8530** | **Common Stock** | **205** | **Shares** |
| **CHRISTOPHER R TURNER**<br>**7300 S FOX ST**<br>**MUNCIE, IN 47302** | **Common Stock** | **1** | **Shares** |
| **CHRISTOPHER ROBERT EDWARD SMITH**<br>**334 E LAKE RD**<br>**PALM HARBOR, FL 34685-2427** | **Common Stock** | **14** | **Shares** |
| **CHRISTOPHER STEVEN MODENE**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**7811 MERRIMAC LANE NORTH**<br>**MAPLE GROVE, MN 55311** | **Common Stock** | **2,500** | **Shares** |
| **CHRISTOPHER T COYLE**<br>**10 BLACKPINE DR**<br>**MEDFORD, NY 11763-4103** | **Common Stock** | **200** | **Shares** |
| **CHRISTOPHER VON JAKO**<br>**7 CHARING CROSS**<br>**LYNNFIELD, MA 01940-2435** | **Common Stock** | **4** | **Shares** |
| **CHRISTOPHER WILLIAM CLINTON**<br>**3320 GREENBRIER DR**<br>**DALLAS, TX 75225** | **Common Stock** | **100** | **Shares** |
| **CHRISTOPHER YONI BROWN**<br>**266 WATCHUNG AVE APT 3**<br>**ORANGE, NJ 07050-1746** | **Common Stock** | **1** | **Shares** |
| **CHRISTOS STYLIANOU**<br>**189 11 48TH AVENUE**<br>**FRESH MEADOWS, NY 11365-1244** | **Common Stock** | **24** | **Shares** |

In re   **Perseon Corporation**                                      Case No. _____
                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CHRISTY L MORRISON**<br>**1585 NORTH 550 WEST**<br>**WEST BOUNTIFUL, UT 84087** | **Common Stock** | **1,000** | **Shares** |
| **CHRISTY R WATKINSON**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**67 LIGHTHOUSE RD**<br>**OWLS HEAD, ME 04854** | **Common Stock** | **100** | **Shares** |
| **CHUAN XIN LLC**<br>**JIANSHUANG YE MANAGER**<br>**3 KENSINGTON CIR**<br>**MANHASSET, NY 11030** | **Common Stock** | **1,000** | **Shares** |
| **CHUL SOON SHIN**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**16938 90TH, CT N**<br>**OSSEO, MN 55311** | **Common Stock** | **100** | **Shares** |
| **CHUOY CHHAN**<br>**FCC CUSTODIAN ROTH IRA**<br>**701 SAN RAMON DR**<br>**FULLERTON, CA 92835-1238** | **Common Stock** | **10** | **Shares** |
| **CIMB SECURITIES (SINGAPORE) PTE**<br>**LTD A/C CLIENT - TRUST**<br>**-SINGLE AGENCY ACCOUNT-**<br>**50 RAFFLES PLACE #19-00**<br>**50 RAFFLES PLACE # 19-00**<br>**SINGAPORE LAND TOWER SINGAPORE** | **Common Stock** | **410** | **Shares** |
| **CINDA L PORTER**<br>**SIMPLE IRA-PERSHING LLC CUST**<br>**2300 ABINASH COURT**<br>**MODESTO, CA 95355-9001** | **Common Stock** | **550** | **Shares** |
| **CINDY KIEU**<br>**4341 68TH AVE**<br>**PINELLAS PARK, FL 337815813** | **Common Stock** | **832** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CITI RETIREMENT ACCOUNT**<br>**PERSHING LLC AS CUSTODIAN**<br>**IRA FBO STEPHEN BO YIU TSUI**<br>**ROLLOVER ACCOUNT**<br>**57 CHURCHILL AVE**<br>**STATEN ISLAND, NY 10309-1921** | **Common Stock** | **2,100** | **Shares** |
| **CITI RETIREMENT ACCOUNT**<br>**PERSHING LLC AS CUSTODIAN**<br>**IRA FBO WALTER P SA RANIECKI**<br>**ROLLOVER ACCOUNT**<br>**11229 TIMBERVIEW LANE**<br>**INDIANHEAD PK, IL 60525-3739** | **Common Stock** | **70** | **Shares** |
| **CITI RETIREMENT ACCOUNT**<br>**PERSHING LLC AS CUSTODIAN**<br>**IRA FBO YOUNGHEE L HAHM**<br>**32 SYCAMORE LANE**<br>**IRVINGTON, NY 10533-1931** | **Common Stock** | **6** | **Shares** |
| **CITY OF PHOENIX DEF COMP BOARD**<br>**CITY OF PHOENIX DEF COMP PL**<br>**FBO KEVIN RICHARD KOBEL**<br>**7650 E WILLIAMS #1072**<br>**SCOTTSDALE, AZ 85255** | **Common Stock** | **1,078** | **Shares** |
| **CITY OF PHOENIX DEF COMP BOARD**<br>**CITY OF PHOENIX 401A**<br>**FBO PALANIKUMAR RAMALINGAM**<br>**29714 N 120TH LN**<br>**PEORIA, AZ 85383** | **Common Stock** | **1,000** | **Shares** |
| **CITY OF PHOENIX DEF COMP BOARD**<br>**CITY OF PHOENIX DEF COMP PL**<br>**FBO THOMAS TARDY**<br>**2808 E LAUREL LN**<br>**PHOENIX, AZ 85028** | **Common Stock** | **210** | **Shares** |
| **CLAIRE KAPLAN &**<br>**DAVID L KORER JT TEN**<br>**1770 MEADOW LN**<br>**BANNOCKBURN, IL 60015** | **Common Stock** | **120** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)                                                Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| CLARA, DE MARCHI<br>VIA DEL PANTHEON 45<br>ROMA, ITALY I 00186 | Common Stock | 19,118 | Shares |
| CLARA M PEREZ<br>1801 SW 133RD TER<br>MIRAMAR, FL 33027-3462 | Common Stock | 1 | Shares |
| CLARABELL JETT<br>100 EDMONIA ST<br>LAFAYETTE, LA 70506 | Common Stock | 10 | Shares |
| CLARENCE WONNACOTT &<br>NANCY WONNACOTT JTTEN<br>1503 GREENFIELD AVE<br>SALT LAKE, UT 84121 | Common Stock | 30 | Shares |
| CLAY ALLISON LANGDON<br>80 CHAMBER ST #9C<br>NEW YORK, NY 10007-1826 | Common Stock | 6,302 | Shares |
| CLAY ALLISON LANGDON 1994<br>IRREVOCABLE TRUST UAD 12/28/94<br>JOHN EDMUND LANGDON TTEE<br>5300 PERSHING AVE<br>FORT WORTH, TX 76107-4830 | Common Stock | 45,350 | Shares |
| CLAY ALLISON LANGDON 1994 IRREV TRUST<br>JOHN EDMUND LANGDON TTEE<br>2501 PARKVIEW DR<br>STE 500<br>FT WORTH, TX 76102 | Common Stock | 2,333 | Shares |
| CLAY LANGDON<br>1005 EASON ST<br>AUSTIN, TX 78703-4820 | Common Stock | 428 | Shares |
| CLAY T KENNEDY<br>4225 WINCHESTER<br>ODESSA, TX 79762 | Common Stock | 10 | Shares |
| CLAYTON R BENWAY<br>FCC CUSTODIAN ROTH IRA<br>2295 RIVER RUN DR #9105<br>SAN DIEGO, CA 92108-5869 | Common Stock | 5 | Shares |

In re   **Perseon Corporation**                                      Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CLELIA JIMENEZ**<br>**3020 AVE P 1/2**<br>**GALVESTON, TX 77550** | **Common Stock** | **2,500** | **Shares** |
| **CLEVELAND B HOLLOWAY JR**<br>**1309 OVERLAND DR**<br>**ROCK SPRINGS, WY 82901** | **Common Stock** | **30** | **Shares** |
| **CLIFFORD D COHN**<br>**230 WEST 79TH STREET**<br>**APT. 23S**<br>**NEW YORK, NY 10024-6246** | **Common Stock** | **150** | **Shares** |
| **CLIFFORD D'SOUZA**<br>**26 CROSSCRABBLE PL**<br>**ROSWELL, GA 30075-1702** | **Common Stock** | **1,065** | **Shares** |
| **CLIFFORD D'SOUZA IRA TD AMERITRADE**<br>**CLEARING CUSTODIAN**<br>**26 CROSSCRABBLE PL**<br>**ROSWELL, GA 30075-1702** | **Common Stock** | **600** | **Shares** |
| **CLIFFORD L VOGTMAN &**<br>**SUSAN M VOGTMAN JTTEN**<br>**1025 S ADAMS ST**<br>**MOSCOW, ID 83843** | **Common Stock** | **613** | **Shares** |
| **CLIFFORD T NORRIS & SUE NORRIS LV TR**<br>**CLIFFORD T NORRIS & SUE NORRIS TTEES**<br>**05/06/1993**<br>**7800 INGRAM DR #D**<br>**OKLAHOMA CITY, OK 73162** | **Common Stock** | **4** | **Shares** |
| **CLIFFORD W WINTERBOTTOM**<br>**4845 POLEPLANT DRIVE**<br>**COLORADO SPRINGS, CO 80918** | **Common Stock** | **20** | **Shares** |
| **CLIFFORD W WINTERBOTTOM CUST FBO**<br>**CLIFFORD W WINTERBOTTOM UTMA-CO**<br>**4845 POLEPLANT DRIVE**<br>**COLORADO SPRINGS, CO 80918** | **Common Stock** | **14** | **Shares** |
| **CLOYD C COX TOD**<br>**SUBJECT TO STA TOD RULES**<br>**5507 N COVENTRY CIRCLE**<br>**MOUNTAIN GREEN, UT 84050** | **Common Stock** | **400** | **Shares** |

Sheet 63 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**
_____
Debtor(s)                                                   Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CLYDE GASSER TR FBO**<br>**TRUST OF CLYDE GASSER**<br>**UA JUL 07 1994**<br>**317 E 770 N**<br>**TOOELE, UT 84074-3711** | **Common Stock** | **170** | **Shares** |
| **COGNOSCENTI PARTNERS, LTD**<br>**2188 W 2200 S**<br>**SALT LAKE, UT 84108** | **Common Stock** | **12,428** | **Shares** |
| **COLIN ROBERT BERGER**<br>**4747 CAPAY DR APT 3**<br>**SAN JOSE, CA 95118** | **Common Stock** | **5** | **Shares** |
| **COLLEEN L CONNOR**<br>**29727 LINCOLN RD.**<br>**BAY VILLAGE, OH 44140** | **Common Stock** | **5** | **Shares** |
| **COLLEEN NEWTON**<br>**6032 VINEYARD DR**<br>**ORLEANS, ON K1C2M5** | **Common Stock** | **10** | **Shares** |
| **COLTON D CLEMENTS &**<br>**JEANETTE M CLEMENTS JT TEN**<br>**1037 N 375 W**<br>**LEHI, UT 84043** | **Common Stock** | **6,000** | **Shares** |
| **CONNIE A POLITOSKE**<br>**515 AVENIDA LARGO**<br>**NEWPORT BEACH, CA 92660** | **Common Stock** | **250** | **Shares** |
| **CONSTANCE BREWSTER CONOVER**<br>**21 BRENTWOOD RD**<br>**APT 28**<br>**BAYSHORE, NY 11706** | **Common Stock** | **1,220** | **Shares** |
| **CONSTANCE SIUTA**<br>**7 E FARRAGUT AVENUE**<br>**BRANT BEACH, NJ 08008** | **Common Stock** | **30** | **Shares** |
| **COREY GINGUE**<br>**257 GOLD ST APT 11E**<br>**BROOKLYN, NY 11201-2068** | **Common Stock** | **1** | **Shares** |

In re   **Perseon Corporation**                                                    Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **COREY L UNGER**<br>**IRA E*TRADE CUSTODIAN**<br>**PO BOX 7**<br>**TUNBRIDGE, VT 05077-0007** | **Common Stock** | **140** | **Shares** |
| **CORNELIUS WAYNE SULLIVAN**<br>**JILL SULLIVAN**<br>**766 VIA, DE, LA PAZ**<br>**PACIFIC PLSDS, CA 90272-4366** | **Common Stock** | **1** | **Shares** |
| **CORWIN J LYNCH**<br>**R/O IRA E*TRADE CUSTODIAN**<br>**728 HENSLOW AVENUE NORTH**<br>**OAKDALE, MN 55128-5369** | **Common Stock** | **200** | **Shares** |
| **CORWIN JAMES LYNCH**<br>**728 HENSLOW AVENUE NORTH**<br>**OAKDALE, MN 55128-5369** | **Common Stock** | **1,000** | **Shares** |
| **CORY R STEIN**<br>**3795 TRISTRAM LOOP**<br>**LAND O LAKES, FL 34638** | **Common Stock** | **1** | **Shares** |
| **CPI & CO**<br>**BOX 5021**<br>**HAYWARD, CA 94540** | **Common Stock** | **20** | **Shares** |
| **CRAFTON D JAMES**<br>**3750 S PEORIA**<br>**TULSA, OK 74105** | **Common Stock** | **50** | **Shares** |
| **CRAIG EUGENE CRETSINGER & KAREN MAY**<br>**CRETSINGER JT TEN**<br>**710 W 4TH ST**<br>**SPENCER, IA 513013203** | **Common Stock** | **8** | **Shares** |
| **CRAIG LANCASTER IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**54 W ORCHARD RD**<br>**CHAPPAQUA, NY 105141004** | **Common Stock** | **115** | **Shares** |
| **CRAIG LEISING**<br>**16532 LOIRE CIR**<br>**HUNTINGTN BCH, CA 92647** | **Common Stock** | **50** | **Shares** |

In re    **Perseon Corporation**
_____
Debtor(s)                                          Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CREDIT TRUST UTA ROBERT**<br>**UAD 07/13/2001**<br>**HOLLY A BRADY &**<br>**ROBERT D WINKELJOHN TTEES**<br>**444 E MAIN ST**<br>**FORT WAYNE, IN 46802-1911** | **Common Stock** | **250** | **Shares** |
| **CRIS GARZA**<br>**1001 GALE AVE**<br>**MOORE, OK 73160** | **Common Stock** | **100** | **Shares** |
| **CUC THI KIM LE OR**<br>**MR. THI KIM VO HOA**<br>**6177 DUFORD DR**<br>**MISSISSAUGA ON L5V 1A5** | **Common Stock** | **530** | **Shares** |
| **CUIHUA YANG &**<br>**HAIYAN CHEN JT TEN**<br>**1421 SURREY LN**<br>**WYNNEWOOD, PA 19096-3819** | **Common Stock** | **500** | **Shares** |
| **CUONG LE**<br>**17341 TENNYSON PL**<br>**GRANADA HILLS, CA 91344** | **Common Stock** | **43** | **Shares** |
| **CURT M MCCABE**<br>**18 LAKE STREET**<br>**TUPPER LAKE, NY 12986-1604** | **Common Stock** | **10** | **Shares** |
| **CURTIS HARDY**<br>**5502 W TARGEE ST**<br>**BOISE, ID 83705-3669** | **Common Stock** | **4,300** | **Shares** |
| **CURTIS L HOLMES**<br>**2 SURREY LN**<br>**ELKHART, IN 46514-4146** | **Common Stock** | **200** | **Shares** |
| **CURTIS L LUNDY**<br>**PATRICIA A LUNDY TTEES**<br>**CURTIS AND PATRICIA LUNDY LV T**<br>**U/A 2/14/11**<br>**3130 CASWELL DR**<br>**TROY, MI 48084-1207** | **Common Stock** | **10** | **Shares** |

In re    **Perseon Corporation**                                                                    Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CURTIS MCFADIN**<br>**5604 JUDSON RD.**<br>**LONGVIEW, TX 75605** | **Common Stock** | **4** | **Shares** |
| **CUST FBO**<br>**ROBERT BATES DECD IRA**<br>**FBO WILLIAM L BATES**<br>**17797 WESTHAMPTON**<br>**CHESTERFIELD, MO 63005** | **Common Stock** | **10,000** | **Shares** |
| **CUST FPO**<br>**SUSAN K REYNOLDS IRA**<br>**FBO SUSAN K REYNOLDS**<br>**80 LOPACO CT**<br>**CAMARILLO, CA 93010-8846** | **Common Stock** | **14,000** | **Shares** |
| **CUST FPO**<br>**ABRAHAM ARAJE RRA**<br>**FBO ABRAHAM ARAJE**<br>**8737 BARRINGTON ST**<br>**JAMAICA, NY 11432-2430** | **Common Stock** | **7,200** | **Shares** |
| **CUST FPO**<br>**ELIZABETH RODRIGUEZ IRRA**<br>**FBO ELIZABETH RODRIGUEZ**<br>**824 GONDOLA LN**<br>**EL PASO, TX 79912-1509** | **Common Stock** | **1,500** | **Shares** |
| **CUST FPO**<br>**ABRAHAM ARAJE IRA**<br>**FBO ABRAHAM ARAJE**<br>**8737 BARRINGTON ST**<br>**JAMAICA, NY 11432-2430** | **Common Stock** | **1,200** | **Shares** |
| **CUST FPO**<br>**MARGARET M FOX IRA**<br>**FBO MARGARET M FOX**<br>**6439 N NAVAJO AVE**<br>**CHICAGO, IL 60646-2913** | **Common Stock** | **500** | **Shares** |
| **CUST FPO**<br>**HOWARD S WOLLMAN IRA**<br>**FBO HOWARD S WOLLMAN**<br>**11993 PINNACLE PL**<br>**BEVERLY HILLS, CA 90210-1370** | **Common Stock** | **500** | **Shares** |

Sheet 67 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**                                                    Case No. _____

_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CUST FPO**<br>**TERRENCE E CHENOWETH RRA**<br>**FBO TERRENCE E CHENOWETH**<br>**2833 RIDGE RD**<br>**HARTWELL, GA 30643-4120** | **Common Stock** | **320** | **Shares** |
| **CUST FPO**<br>**RUDOLPH CASSEL SEP**<br>**FBO RUDOLPH CASSEL**<br>**77 DEERFIELD RD**<br>**E BRUNSWICK, NJ 08816-3641** | **Common Stock** | **200** | **Shares** |
| **CUST FPO**<br>**MR T RANDALL HORMUTH IRA**<br>**FBO MR T RANDALL HORMUTH**<br>**8340 REUNION OAK**<br>**BOERNE, TX 78015-4947** | **Common Stock** | **200** | **Shares** |
| **CUST FPO**<br>**MAXINE B WOLLMAN IRA**<br>**FBO MAXINE B WOLLMAN**<br>**11993 PINNACLE PL**<br>**BEVERLY HILLS, CA 90210-1370** | **Common Stock** | **200** | **Shares** |
| **CUST FPO**<br>**MR WILLIAM S GEIGER IRA**<br>**FBO MR WILLIAM S GEIGER**<br>**7979 SAILBOAT KEY BLVD S APT 5**<br>**S PASADENA, FL 33707-6372** | **Common Stock** | **150** | **Shares** |
| **CUST FPO**<br>**PAUL D SEVERINO SEP**<br>**FBO PAUL D SEVERINO**<br>**7630 WILLOW POINT DR**<br>**FALLS CHURCH, VA 22042-7530** | **Common Stock** | **100** | **Shares** |
| **CUST FPO**<br>**CATHERINE M HOAG RRA**<br>**FBO CATHERINE M HOAG**<br>**1000 MERIDIAN DR**<br>**PRESTO, PA 15142-1028** | **Common Stock** | **100** | **Shares** |

Sheet 68 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CUST FPO**<br>**MRS RHONDA K CEOLA IRA**<br>**FBO MRS RHONDA K CEOLA**<br>**884 HARMON DR**<br>**SPRINGDALE, AR 72762-9465** | **Common Stock** | **70** | **Shares** |
| **CUST FPO**<br>**BENJAMIN A TRIVELLI RRA**<br>**FBO BENJAMIN A TRIVELLI**<br>**1235 TURKEY HILL RD**<br>**MILAN, NY 12571-4307** | **Common Stock** | **50** | **Shares** |
| **CUST FPO**<br>**MRS ARDATH P HARRIS IRA**<br>**FBO MRS ARDATH P HARRIS**<br>**10502 OFFER DR**<br>**HOUSTON, TX 77031-1802** | **Common Stock** | **50** | **Shares** |
| **CUST FPO**<br>**JUSTIN F. DALE SEP**<br>**FBO JUSTIN F DALE**<br>**707 10TH AVE UNIT 515**<br>**SAN DIEGO, CA 92101-6581** | **Common Stock** | **50** | **Shares** |
| **CUST FPO**<br>**JAMIE A DILLON IRA**<br>**FBO JAMIE A DILLON**<br>**5625 RILEY ST**<br>**SAN DIEGO, CA 92110-2506** | **Common Stock** | **32** | **Shares** |
| **CUST FPO**<br>**SERGIO VILLARREAL SEP**<br>**FBO SERGIO VILLARREAL**<br>**1909 NORTHCREST DR**<br>**PLANO, TX 75075-8563** | **Common Stock** | **12** | **Shares** |
| **CUST FPO**<br>**MS MARINA LEYDIKER RRA**<br>**FBO, MS MARINA LEYDIKER**<br>**29122 WEBER AVE**<br>**WICKLIFFE, OH 44092-2347** | **Common Stock** | **1** | **Shares** |

In re   **Perseon Corporation**                                                    Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **CUTTER REVOCABLE TRUST DTD 07/30/81 BONNIE BENOIT TR 1464 CALLE HONDANADA THOUSAND OAKS, CA 91360** | **Common Stock** | **50** | **Shares** |
| **CX-5 LTD ATTN STEVEN D COX 3043 N 25 WEST PROVO, UT 84604-3812** | **Common Stock** | **50** | **Shares** |
| **CYNTHIA A COOK 915 CELIA DR PALO ALTO, CA 94303** | **Common Stock** | **2** | **Shares** |
| **CYNTHIA A ELLIOTT CHARLES SCHWAB &, CO INC CUST ROTH CONTRIBUTORY IRA 9175 MOON RD SALINE, MI 48176** | **Common Stock** | **5** | **Shares** |
| **CYNTHIA PAUL BAKER & DENNIS M BAKER TRS FBO ICARDI FAMILY CREDIT SHELTER B TRUST UA MAR 29 1991 2090 SANTA ANA AVE CLOVIS, CA 93611-4127** | **Common Stock** | **20** | **Shares** |
| **D GLENN PATTERSON JEANNIE R PATTERSON JT TEN 3920 VICTORY DR SW PORT ORCHARD, WA 98367** | **Common Stock** | **10** | **Shares** |
| **D MACK RICHARDS 14 PICKNEY CLOSE LAGUNA NIGUEL, CA 92677** | **Common Stock** | **154** | **Shares** |
| **DAE J KIM 407 HIGHWAY 210 NORTH SPRING LAKE, NC 28390** | **Common Stock** | **950** | **Shares** |
| **DAIZONG LI XUEYAN GE JT TEN 3 MANOR RIDGE DR WEST WINDSOR, NJ 08550** | **Common Stock** | **17** | **Shares** |

Sheet 70 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)                                          Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| DALE C KAPLER<br>1002 W 3RD ST APT 2<br>WATERLOO, IA 50701 | Common Stock | 139 | Shares |
| DALE HENDRICKS & DIANE HENDRICKS JT TEN<br>2110 FIELDSTONE AVE SE<br>OWATONNA, MN 55060-4638 | Common Stock | 140 | Shares |
| DALE I JENSEN &<br>CLAUDIA W JENSEN JTTEN<br>839 W 4375 S<br>RIVERDALE, UT 84401 | Common Stock | 15 | Shares |
| DALE MILLER<br>PO BOX 704<br>GENOA, NV 89411-0704 | Common Stock | 740 | Shares |
| DALE P HEIDE &<br>KIM J HEIDE<br>3248 YOSEMITE DR<br>STEVENS POINT, WI 54481-5596 | Common Stock | 20 | Shares |
| DAMIAN E DUPUY***<br>60 POWERS DR<br>CENTERVILLE, MA 2632 | Common Stock | 15,505 | Shares |
| DAN JANOSEK<br>IRA E*TRADE CUSTODIAN<br>2238 BROOKSIDE LANE<br>AURORA, IL 60502-1371 | Common Stock | 20 | Shares |
| DAN NGUYEN TOD<br>SUBJECT TO STA TOD RULES<br>7970 S PORT DR<br>WEST CHESTER, OH 45069 | Common Stock | 26,000 | Shares |
| DAN P COOK<br>2134 BAY COVE CT<br>ARLINGTON, TX 76013 | Common Stock | 41 | Shares |
| DANA B. GOODMAN & WM. BRENT GOODMAN<br>JTWROS<br>6452 EDINBURGH DRIVE<br>NASHVILLE, TN 37221 | Common Stock | 1 | Shares |

In re   **Perseon Corporation**
_____                    Case No.  _____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DANIEL A FOLLETT**<br>**41 DERBY ST**<br>**WEYMOUTH, MA 02190** | **Common Stock** | **20** | **Shares** |
| **DANIEL BURNS &**<br>**PAMELA BURNS JT TEN**<br>**104 DOWINGTON LANE**<br>**CARY, NC 27519** | **Common Stock** | **100** | **Shares** |
| **DANIEL C EYKHOLT &**<br>**MEELY H NG JT TEN**<br>**750 ALMONDWOOD WAY**<br>**SAN JOSE, CA 95120-2201** | **Common Stock** | **10** | **Shares** |
| **DANIEL CHARLES WEINHOLZER**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**2948 RIDGEWAY DR**<br>**NEENAH, WI 54956-9529** | **Common Stock** | **20** | **Shares** |
| **DANIEL CRISSMAN**<br>**JENNIFER CRISSMAN JT TEN**<br>**2765 WOODVIEW DR**<br>**HATFIELD, PA 19440** | **Common Stock** | **20** | **Shares** |
| **DANIEL DREIFORT**<br>**3327 COPLEY AVE**<br>**SAN DIEGO, CA 92116-1844** | **Common Stock** | **599** | **Shares** |
| **DANIEL EBEN HILL**<br>**ROTH IRA**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**43 EAST ROSE LANE**<br>**PHOENIX, AZ 85012-1240** | **Common Stock** | **28** | **Shares** |
| **DANIEL EDWIN WILLIS**<br>**1406 S D ST**<br>**BLACKWELL, OK 74631-4438** | **Common Stock** | **9,000** | **Shares** |
| **DANIEL HOWARD BALDUS ROTH IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**16734 ASHLEY LN**<br>**HOLLAND, MI 49424-6000** | **Common Stock** | **35** | **Shares** |
| **DANIEL J KUITERT**<br>**72 W 11TH ST**<br>**FOND DU LAC, WI 54935** | **Common Stock** | **5** | **Shares** |

Sheet 72 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                        Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DANIEL J SETZ**<br>**PAMELA J HILLESHIEM-SETZ JTWROS**<br>**509 SANTA MARIA DR**<br>**ARLINGTON, WI 53911-9787** | **Common Stock** | **45** | **Shares** |
| **DANIEL LEONG**<br>**TRAD IRA VFTC AS CUSTODIAN**<br>**1151 CEDAR BRANCH, CT SW**<br>**MARIETTA, GA 30064-4613** | **Common Stock** | **200** | **Shares** |
| **DANIEL M CERESI**<br>**2902 RODGERS TER**<br>**HAYMARKET, VA 20169** | **Common Stock** | **20** | **Shares** |
| **DANIEL M STAATS &**<br>**GLENDA L STAATS JT TEN**<br>**3487 RIDGE RD**<br>**ALIQUIPPA, PA 15001-5809** | **Common Stock** | **1,050** | **Shares** |
| **DANIEL MAGER**<br>**2616 LAKESHORE DR**<br>**COLUMBIA, IL 62236** | **Common Stock** | **132** | **Shares** |
| **DANIEL PAUL**<br>**90 N MAIN ST**<br>**BANGOR, PA 18013-1913** | **Common Stock** | **162** | **Shares** |
| **DANIEL Q LUU**<br>**1062 MOUNT DANA RD**<br>**CHULA VISTA, CA 91913-2846** | **Common Stock** | **6** | **Shares** |
| **DANIEL R JUEDES &**<br>**SHELLEY L JUEDES JTTEN**<br>**520 RIVER OAKS DR**<br>**SHEBOYGAN FALLS, WI 53085-1036** | **Common Stock** | **10** | **Shares** |
| **DANIEL R RAGNONI**<br>**TOD**<br>**PO BOX 317**<br>**WASHINGTON, MI 48094-0317** | **Common Stock** | **588** | **Shares** |
| **DANIEL R WITTER**<br>**222 WILLOW CT**<br>**HARTLAND, WI 53029-1312** | **Common Stock** | **10** | **Shares** |

In re **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DANIEL SCOTT HAGER**<br>**3015 SORREL COURT**<br>**WESTON, FL 33331** | **Common Stock** | **200** | **Shares** |
| **DANIEL ZUCKER AS CUST FOR**<br>**YOSEF ZUCKER UTMA NY**<br>**1754 E 22ND ST**<br>**BROOKLYN, NY 11229-1525** | **Common Stock** | **800** | **Shares** |
| **DANIELLE M MORRISON**<br>**1051 W FOX CIR**<br>**GRANTSVILLE, UT 84029** | **Common Stock** | **1** | **Shares** |
| **DANNY DEEN**<br>**2612 HIGHVIEW TER.**<br>**FORT WORTH, TX 76109-1038** | **Common Stock** | **10** | **Shares** |
| **DANNY RUTH**<br>**210 WEATHERWOOD CIR**<br>**MILTON, GA 30004-3492** | **Common Stock** | **4,001** | **Shares** |
| **DAR C CHOW**<br>**ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**7100 ALMEDA RD**<br>**APT 623**<br>**HOUSTON, TX 77054-2129** | **Common Stock** | **395** | **Shares** |
| **DAR-CHONE CHOW**<br>**7100 ALMEDA RD**<br>**APT 623**<br>**HOUSTON, TX 77054-2129** | **Common Stock** | **1,374** | **Shares** |
| **DARCY BREWER**<br>**CLEARING CUSTODIAN**<br>**2621 MAIN ST**<br>**LAWRENCEVILLE, NJ 08648-1012** | **Common Stock** | **300** | **Shares** |
| **DARIAN P SIMPKINS**<br>**1313 GREENE 739 RD**<br>**PARAGOULD, AR 72450** | **Common Stock** | **5** | **Shares** |
| **DARON M TYLER**<br>**651 DOWNHAUL DRIVE**<br>**PENSACOLA, FL 32507** | **Common Stock** | **30** | **Shares** |

In re    **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DARRELL ROWE DUMESTRE**<br>**1524 EDWARDS AVE STE 5**<br>**HARAHAN, LA 70123** | **Common Stock** | **70** | **Shares** |
| **DARRELL S BRAWN**<br>**7812 CHARRINGTON DR**<br>**CANTON, MI 48187** | **Common Stock** | **1** | **Shares** |
| **DARREN D MEYER**<br>**1021 LAUBSCHER RD**<br>**EVANSVILLE, IN 47710** | **Common Stock** | **44** | **Shares** |
| **DARREN KAY TOD**<br>**SUBJECT TO STA TOD RULES**<br>**3700 WINDMEADOWS BLVD APT W215**<br>**GAINESVILLE, FL 32608** | **Common Stock** | **1** | **Shares** |
| **DARREN M HOGAN IRA**<br>**30025 N 72ND PL**<br>**SCOTTSDALE, AZ 85266-1853** | **Common Stock** | **40** | **Shares** |
| **DARREN OSBORNE 40\*\***<br>**87 KINGSWOOD ROAD**<br>**OAKVILLE ON L6K 2E2** | **Common Stock** | **1,200** | **Shares** |
| **DARRYL L HAMLETT TTEE**<br>**COPPERBACK LLC IMO SOLO 401K TR**<br>**FBO DARRYL L HAMLETT**<br>**1000 W VALLEY RD UNIT 2262**<br>**SOUTHEASTERN, PA 19399-5093** | **Common Stock** | **3,175** | **Shares** |
| **DAT LE**<br>**11685 OLIO RD**<br>**FISHERS, IN 46037** | **Common Stock** | **480** | **Shares** |
| **DATTATREYA SUBBARAO**<br>**6105 INWOOD DR APT D**<br>**HOUSTON, TX 77057** | **Common Stock** | **250** | **Shares** |
| **DAVE E ZIMMERMAN**<br>**2607 WELSH RD F308**<br>**PHILADELPHIA, PA 19114-3320** | **Common Stock** | **1,000** | **Shares** |
| **DAVE GUPTA**<br>**1907 W PITTSBURG PL**<br>**BROKEN ARROW, OK 74012** | **Common Stock** | **1,000** | **Shares** |

In re   **Perseon Corporation**                                          Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DAVE J VINAYKANT**<br>**1000 STEVENS ENTRY**<br>**PEACHTREE CITY, GA 30269-4081** | **Common Stock** | **50** | **Shares** |
| **DAVE NIGBUR**<br>**3065 W JONQUIL DR**<br>**TAYLORSVILLE, UT 84129** | **Common Stock** | **1,600** | **Shares** |
| **DAVID A BLUM**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**5775 RIBCHESTER CT**<br>**SAN JOSE, CA 95123** | **Common Stock** | **250** | **Shares** |
| **DAVID A MUSCI**<br>**SHERRY N MUSCI JT TEN**<br>**7486 FAIR HAVEN RD**<br>**HOMER, NY 13077** | **Common Stock** | **50** | **Shares** |
| **DAVID A ROBINSON CUST FOR**<br>**CHRSITOPHER A ROBINSON UNDER T**<br>**UNIF TRANSFERS TO MINORS ACT**<br>**PO BOX 556**<br>**BRYANT, AR 72089** | **Common Stock** | **668** | **Shares** |
| **DAVID A TURPIN**<br>**350 STEWARTVILLE RD**<br>**SYLACAUGA, AL 35151-9410** | **Common Stock** | **10** | **Shares** |
| **DAVID A. KING &**<br>**DOLLIE MARIE KING JT TEN**<br>**1304 3RD ST**<br>**READING, OH 45215** | **Common Stock** | **50** | **Shares** |
| **DAVID ALBERT DEESE &**<br>**KATHY C DEESE JT TEN**<br>**124 STONEYBROOK TRL**<br>**MAULDIN, SC 29662** | **Common Stock** | **105** | **Shares** |
| **DAVID ALLAN NAASTAD**<br>**4899 S KITTREDGE ST**<br>**AURORA, CO 80015-1746** | **Common Stock** | **3,300** | **Shares** |
| **DAVID ANTHONY**<br>**30 OAK DR**<br>**ROSELAND, NJ 7068** | **Common Stock** | **3** | **Shares** |

Sheet 76 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                    Case No. _____

_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DAVID B. DIKE AND**<br>**BARBARA S. DIKE JTWROS**<br>**2541 CASTLE CIRCLE**<br>**FORT WORTH, TX 76108** | **Common Stock** | **300** | **Shares** |
| **DAVID BAWABEH**<br>**2349 OCEAN PARKWAY**<br>**BROOKLYN, NY 11223-5423** | **Common Stock** | **5,000** | **Shares** |
| **DAVID BIALER &**<br>**LEE BIALER JTTEN**<br>**73 FERNWOOD AVE**<br>**OAKDALE, NY 11769** | **Common Stock** | **100** | **Shares** |
| **DAVID BRUNER AND**<br>**MARYANN BRUNER JTWROS**<br>**1398 FALLS CREST DR**<br>**AUBURN, AL 36830-0285** | **Common Stock** | **140** | **Shares** |
| **DAVID C CROWLEY**<br>**PO BOX 9073**<br>**FT WORTH, TX 76147-2073** | **Common Stock** | **10** | **Shares** |
| **DAVID C HIBBERT &**<br>**FRANK L HIBBERT JTTEN**<br>**97 HORTONVILLE RD**<br>**SWANSEA, MA 2777** | **Common Stock** | **20** | **Shares** |
| **DAVID C PETRIE C/F**<br>**MONICA R PETRIE UGMA/WI**<br>**1131 SURREY DR**<br>**SUN PRAIRIE, WI 53590** | **Common Stock** | **20** | **Shares** |
| **DAVID C SAVAGE**<br>**BARBARA F SAVAGE TTEE**<br>**DAVID C SAVAGE FAMILY 2014 TRUST**<br>**U/A 3/25/14**<br>**7 LANDER RD**<br>**LYNNFIELD, MA 01940** | **Common Stock** | **50** | **Shares** |
| **DAVID CHIANG**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**61-18 229TH ST**<br>**OAKLAND GARDENS, NY 11364** | **Common Stock** | **10** | **Shares** |

Sheet 77 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                          Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DAVID CLYDE MCKIM**<br>**9347 LAKE ABBY LN**<br>**BONITA SPRINGS, FL 34135** | **Common Stock** | **15** | **Shares** |
| **DAVID D ERNST IRA SEP**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**670 LONGFELLOW AVE**<br>**HERMOSA BEACH, CA 90254-2245** | **Common Stock** | **160** | **Shares** |
| **DAVID DANTE FRATTO**<br>**MECCA MARIE FRATTO JT TEN**<br>**727 N 2325 W**<br>**LAYTON, UT 84041** | **Common Stock** | **9** | **Shares** |
| **DAVID E BANKS II &**<br>**SANDRA GARRITY BANKS COMM PROP**<br>**339 FAIRFIELD AVE**<br>**GRETNA, LA 70056-7004** | **Common Stock** | **125** | **Shares** |
| **DAVID E HOLMQUIST**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**260 EAST STRAWBERRY DRIVE**<br>**MILL VALLEY, CA 94941** | **Common Stock** | **300** | **Shares** |
| **DAVID E ZIMMERMAN**<br>**FCC CUSTODIAN TRAD IRA**<br>**2607 WELSH RD F308**<br>**PHILADELPHIA, PA 19114-3320** | **Common Stock** | **1,000** | **Shares** |
| **DAVID ESCAVA**<br>**464 QUENTIN RD**<br>**BROOKLYN, NY 11223-2005** | **Common Stock** | **616** | **Shares** |
| **DAVID F SHARP JR**<br>**909 WOODLOCK LN**<br>**WEAVER, AL 36277** | **Common Stock** | **20** | **Shares** |
| **DAVID FRANCIS HORNE**<br>**APT 9-30 LAKEFRONT RD**<br>**DARTMOUTH NS B2Y 3C3** | **Common Stock** | **1,450** | **Shares** |
| **DAVID G HUGHES**<br>**23929 HAZELWOOD DR.**<br>**MORENO VALLEY, CA 92557-3937** | **Common Stock** | **40** | **Shares** |

In re   **Perseon Corporation**                                          Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DAVID GLEATON**<br>**62 S HANSELL ST**<br>**MONTGOMERY, AL 36113-6330** | **Common Stock** | **2** | **Shares** |
| **DAVID H JEN**<br>**10812 CAMINO RUIZ**<br>**APT A**<br>**SAN DIEGO, CA 92126-5032** | **Common Stock** | **6,000** | **Shares** |
| **DAVID H KILLICK**<br>**IRA VFTC AS CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**611 COUNTRY CLUB RD**<br>**CAMP HILL, PA 17011-1613** | **Common Stock** | **3,000** | **Shares** |
| **DAVID HANK**<br>**5094 N 5 RD**<br>**MESICK, MI 49668-9778** | **Common Stock** | **12** | **Shares** |
| **DAVID IGNACIO &**<br>**JUANITA IGNACIO COMMUNITY PROPERTY**<br>**1512 CIRCLE TREE LOOP**<br>**KILLEEN, TX 76549-2139** | **Common Stock** | **20** | **Shares** |
| **DAVID J CORR &**<br>**JULIENNE CORR JT TEN**<br>**2419 N COVINGTON ST**<br>**WICHITA, KS 67205** | **Common Stock** | **125** | **Shares** |
| **DAVID J KAYSER**<br>**2485 UTE DRIVE**<br>**MELBOURNE, FL 32935** | **Common Stock** | **10** | **Shares** |
| **DAVID J TESAR**<br>**SEP/IRA ETRADE CUSTODIAN**<br>**4511 LAKE VISTA DR**<br>**SARASOTA, FL 34233-5018** | **Common Stock** | **500** | **Shares** |
| **DAVID J ZUZAK**<br>**1525 RIVERCREST BLVD**<br>**ALLEN, TX 75002-4548** | **Common Stock** | **210** | **Shares** |
| **DAVID JOHN QUILTY**<br>**2460 DEERWOOD ACRES DR**<br>**ST AUGUSTINE, FL 32084** | **Common Stock** | **4** | **Shares** |

Sheet 79 of Attachment to List of Equity Security Holders

In re   __Perseon Corporation__                                    Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| DAVID JONES<br>JESSIE JONES JT TEN<br>5001 KNIGHTS WAY<br>ROCKLIN, CA 95765 | Common Stock | 10 | Shares |
| DAVID KRAMER<br>1272 W MARINWOOD AVE<br>TAYLORSVILLE, UT 84123 | Common Stock | 37 | Shares |
| DAVID L KORER<br>CHARLES SCHWAB &, CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1770 MEADOW LN<br>BANNOCKBURN, IL 60015 | Common Stock | 200 | Shares |
| DAVID L STEWART<br>DENISE STEWART MCDONOUGH<br>CAROLYN D STEWART JTRS<br>565 S 2ND ST<br>COVINA, CA 91723 | Common Stock | 100 | Shares |
| DAVID LASHER<br>1030 FURTH RD<br>VALLEY STREAM, NY 11581-2532 | Common Stock | 1,000 | Shares |
| DAVID LEE LOGAN & KATHLEEN<br>MOLLIHAN LOGAN JT TEN<br>16 DOE RUN DR<br>NEWBURYPORT, MA 01950-4514 | Common Stock | 2,300 | Shares |
| DAVID LEUNG &<br>ELENA LEUNG JTWROS<br>1864 WAWONA ST<br>SAN FRANCISCO, CA 94116-2926 | Common Stock | 50 | Shares |
| DAVID M COURTEMANCHE<br>15 POND RD<br>LEWISTON, ME 04240-1608 | Common Stock | 110 | Shares |
| DAVID M COZZOLA<br>1562 WINDCREEK CT<br>FORT COLLINS, CO 80526-7419 | Common Stock | 20 | Shares |
| DAVID M GEORGE<br>22112 OAK FLAT RD<br>LOS GATOS, CA 95030 | Common Stock | 100 | Shares |

Sheet 80 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**

Debtor(s)                                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DAVID M GEORGE**<br>**1776 E OAK DR**<br>**FRUIT HEIGHTS, UT 84037** | **Common Stock** | **70** | **Shares** |
| **DAVID M JONES**<br>**6295 BEAR COVE N**<br>**OLIVE BRANCH, MS 38654-7977** | **Common Stock** | **85** | **Shares** |
| **DAVID M PHILLIPS ROLLOVER IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**384 SKYLINE DR**<br>**NORTH LITTLE ROCK, AR 72116-9226** | **Common Stock** | **750** | **Shares** |
| **DAVID M PHILLIPS SR**<br>**384 SKYLINE DRIVE**<br>**NO. LITTLE ROCK, AR 72116** | **Common Stock** | **500** | **Shares** |
| **DAVID M REUBEN**<br>**5100 DORSET AVE APT 114**<br>**CHEVY CHASE MD 20815-5460** | **Common Stock** | **400** | **Shares** |
| **DAVID MACWILLIAMS**<br>**1 ANDREW LN**<br>**LANSDALE, PA 19446** | **Common Stock** | **50** | **Shares** |
| **DAVID MICHAEL DANNOV &**<br>**SARAH D DANNOV JT TEN**<br>**6000 SUNRISE DR**<br>**FAIRWAY, KS 66205** | **Common Stock** | **40** | **Shares** |
| **DAVID MICHAEL GEORGE**<br>**1776 E OAKS DR**<br>**FRUIT HEIGHTS, UT 84037** | **Common Stock** | **20** | **Shares** |
| **DAVID NEAL LINDLER**<br>**79 FINDLAY DR**<br>**GREENWOOD, SC 29646** | **Common Stock** | **16** | **Shares** |
| **DAVID P DORN**<br>**JACLYN C NEWMAN**<br>**508 S BARRINGTON AVE APT 2**<br>**LOS ANGELES, CA 90049** | **Common Stock** | **30** | **Shares** |

Sheet 81 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
                                                              Case No. _____
                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **DAVID P HOLSINGER**<br>**R/O IRA E*TRADE CUSTODIAN**<br>**1685 PARKLINE DRIVE**<br>**PITTSBURGH, PA 15227-4601** | **Common Stock** | **7** | **Shares** |
| **DAVID PRYMAK**<br>**13104 FOXHALL DR**<br>**WOODBRIDGE, VA 22192-4806** | **Common Stock** | **300** | **Shares** |
| **DAVID PRYMAK SIMPLE IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**13104 FOXHALL DR**<br>**WOODBRIDGE, VA 221924806** | **Common Stock** | **700** | **Shares** |
| **DAVID R BOWEN**<br>**KAREN L BOWEN JTWROS**<br>**3710 TWIN BROOK ST**<br>**SALT LAKE CITY, UT 84109** | **Common Stock** | **10,000** | **Shares** |
| **DAVID R BOWEN**<br>**3710 TWINBROOK ST**<br>**SALT LAKE CTY, UT 84109** | **Common Stock** | **500** | **Shares** |
| **DAVID R HOLTZCLAW TTEE**<br>**ACA MED GRP INC P/S PLAN**<br>**U/A DTD 03/10/1993 FBO D HOLTZ**<br>**63 BOVET ROAD SUITE 508**<br>**SAN MATEO, CA 94402** | **Common Stock** | **100** | **Shares** |
| **DAVID R KING**<br>**AMY A KING JT TEN**<br>**8977 MARISA DR**<br>**FISHERS, IN 46038** | **Common Stock** | **50** | **Shares** |
| **DAVID R TOWNSEND**<br>**3335 N TACOMA AVE**<br>**INDIANAPOLIS, IN 46218** | **Common Stock** | **80** | **Shares** |
| **DAVID RUDELL & LORI RUDELL JT TEN**<br>**9865 213TH AVE NW**<br>**ELK RIVER, MN 55330-8619** | **Common Stock** | **20** | **Shares** |

In re    **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DAVID SCHEMMEL**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**W4236 WASHINGTON ST**<br>**FELCH, MI 49831** | **Common Stock** | **930** | **Shares** |
| **DAVID SHENK**<br>**3880 W RINCON AVE**<br>**CAMPBELL, CA 95008-3845** | **Common Stock** | **80** | **Shares** |
| **DAVID SUKOFF**<br>**902 LASALLE AVE**<br>**ORLANDO, FL 32803** | **Common Stock** | **1** | **Shares** |
| **DAVID V GOECKELER &**<br>**BARBARA E GOECKELER JT TEN**<br>**2070 UNIVERSITY AVE**<br>**SAN JOSE, CA 95128** | **Common Stock** | **700** | **Shares** |
| **DAVID W MOORE SR**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**20 N CEDAR ST**<br>**BEACON, NY 12508** | **Common Stock** | **400** | **Shares** |
| **DAVID W PETERSON**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**17614 FRONT BEACH RD UNIT A16**<br>**PANAMA CITY BEACH, FL 32413** | **Common Stock** | **20** | **Shares** |
| **DAVID WASSERMANN**<br>**42 MAIN ST**<br>**SOUTHPORT, CT 06890-1323** | **Common Stock** | **200** | **Shares** |
| **DAVID YARBROUGH (SEP IRA)**<br>**FCC AS CUSTODIAN**<br>**805 WOODBURY CT.**<br>**KELLER, TX 76248-3266** | **Common Stock** | **150** | **Shares** |
| **DAWN M MEISNER TOD**<br>**SUBJECT TO STA TOD RULES**<br>**43 OUTLOOK LN**<br>**FREEHOLD, NJ 07728** | **Common Stock** | **250** | **Shares** |

Sheet 83 of Attachment to List of Equity Security Holders

In re __Perseon Corporation__

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DAY&LEON MDPA PROFIT SH PL**<br>**8150 ROYAL PALM BLVD**<br>**CORAL SPRINGS, FL 33065-5704** | **Common Stock** | **50** | **Shares** |
| **DAYAKAR R PUSKOOR**<br>**HARITHA PUSKOOR**<br>**6803 CARRIAGE LN**<br>**COLLEYVILLE, TX 76034-5774** | **Common Stock** | **200** | **Shares** |
| **DAYNA L EVANS**<br>**7306 LIGHTHOUSE RD**<br>**ARLINGTON, TX 76002** | **Common Stock** | **50** | **Shares** |
| **DBS INVESTMENTS LLC**<br>**ATTN WILLIAM E SELLS OR**<br>**DIXIE T SELLS**<br>**3362 OAK HOLLOW CIR**<br>**SANDY, UT 84093-2100** | **Common Stock** | **2,400** | **Shares** |
| **DBS VICKERS SECURITIES**<br>**(SINGAPORE) PTE LTD**<br>**SAA-ITF ONLINE CLIENT ACCOUNT-**<br>**MARINA BAY FINANCIAL CENTRE**<br>**TOWER 3 SINGAPORE 018982** | **Common Stock** | **1,000** | **Shares** |
| **DEAN DELWOOD NORCUTT &**<br>**STACEY LAUREN DOOLITTLE JT/TIC**<br>**5207 E VIA LOS CABALLOS**<br>**PARADISE VALLEY, AZ 85253-2135** | **Common Stock** | **15** | **Shares** |
| **DEAN K SECORD**<br>**2989B CREEK RD**<br>**HONEY BROOK, PA 19344** | **Common Stock** | **5** | **Shares** |
| **DEAN L BEAUDREAU**<br>**IRA E*TRADE CUSTODIAN**<br>**7662 E VIA DEL SOL DR**<br>**SCOTTSDALE, AZ 85255-4881** | **Common Stock** | **500** | **Shares** |
| **DEBBIE J GIBSON**<br>**223 MINE VALLEY TRL**<br>**FRANKLIN, NC 28734** | **Common Stock** | **16** | **Shares** |
| **DEBBIE L GRIFFITH**<br>**1828 HARBORCREST DR**<br>**SEABROOK, TX 77586-4411** | **Common Stock** | **100** | **Shares** |

Sheet 84 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                           Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DEBEBE KELIA**<br>**5605 181ST PL SW**<br>**LYNNWOOD, WA 98037** | **Common Stock** | **800** | **Shares** |
| **DEBORA M YANG**<br>**5912 RUTLEDGE LN**<br>**AUSTIN, TX 78745-2079** | **Common Stock** | **100** | **Shares** |
| **DEBORAH A SAFRANEK**<br>**18252 DEER HILL RD**<br>**HIDDEN VALLEY LAKE, CA 95467** | **Common Stock** | **10** | **Shares** |
| **DEBORAH GOODWIN**<br>**53 EDGEMERE RD.**<br>**LYNN, MA 01904** | **Common Stock** | **3** | **Shares** |
| **DEBORAH H CARPENTER**<br>**10374 110TH ST E**<br>**NORTHFIELD, MN 55057** | **Common Stock** | **400** | **Shares** |
| **DEBORAH HALL**<br>**819 RASINE**<br>**HOUSTON, TX 77019** | **Common Stock** | **5** | **Shares** |
| **DEBORAH S WEEMS**<br>**DBS MAC**<br>**709 REVEILLE ROAD**<br>**FORT WORTH, TX 76108** | **Common Stock** | **200** | **Shares** |
| **DEBRA A BYRD**<br>**314 GREEN MEADOW DR**<br>**DOUGLASSVILLE, PA 19518** | **Common Stock** | **5** | **Shares** |
| **DEBRA A BYRD &**<br>**WILLIAM L BYRD JT TEN**<br>**314 GREEN MEADOW DR**<br>**DOUGLASSVILLE, PA 19518** | **Common Stock** | **250** | **Shares** |
| **DEBRA ANN MUNSIE**<br>**294 CHAMBERS ST APT 21**<br>**EL CAJON, CA 92020-3360** | **Common Stock** | **10** | **Shares** |
| **DEBRA LONG**<br>**3020 SAN FRANCISCO AVE**<br>**LONG BEACH, CA 90806** | **Common Stock** | **10** | **Shares** |

In re   **Perseon Corporation**                                          Case No. _____
                    Debtor(s)

### ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DEEPA M MHATRE**<br>**655 S FAIR OAKS AVE APT O306**<br>**SUNNYVALE, CA 94086-7884** | **Common Stock** | **340** | **Shares** |
| **DEEPAK RAO &**<br>**JANVIKA CHAUHAN JTWROS**<br>**43-23 COLDEN STREET**<br>**APT 26C**<br>**FLUSHING, NY 11355-5935** | **Common Stock** | **2,500** | **Shares** |
| **DELL ARNESON INC**<br>**PO BOX 9949**<br>**FARGO, ND 58106-9949** | **Common Stock** | **500** | **Shares** |
| **DELLE H MARTIN**<br>**510 PATRICK ST**<br>**EDEN, NC 27288** | **Common Stock** | **30** | **Shares** |
| **DELTICA**<br>**P/S PLAN E*TRADE CUSTODIAN**<br>**610 E 13TH STREET**<br>**BEAUMONT, CA 92223-1702** | **Common Stock** | **400** | **Shares** |
| **DEMETRA POLITIS**<br>**6625 CLAYTON AVE**<br>**APT 229**<br>**ST LOUIS, MO 63139** | **Common Stock** | **10** | **Shares** |
| **DENIS FRANCY**<br>**JOANNE E FRANCY**<br>**JT TEN/WROS**<br>**700 WHITE OAKS AVENUE**<br>**CATONSVILLE MD 21228-5868** | **Common Stock** | **150** | **Shares** |
| **DENISE BUONO**<br>**31024 N 43RD PL**<br>**CAVE CREEK, AZ 85331-5891** | **Common Stock** | **10** | **Shares** |
| **DENISE HUMPHREY**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**18C HAWTHORNE VLG**<br>**FRANKLIN, MA 02038** | **Common Stock** | **3,000** | **Shares** |

Sheet 86 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DENISE PATTON TOD**<br>**SUBJECT TO STA TOD RULES**<br>**535 SE 101ST ST**<br>**WAKARUSA, KS 66546** | **Common Stock** | **2,211** | **Shares** |
| **DENMAN ENGSTROM**<br>**5 WALTHAM ST**<br>**WILMINGTON, MA 01887-2347** | **Common Stock** | **5,000** | **Shares** |
| **DENNIS A GANNAGE**<br>**20472 PURLINGBROOK ST**<br>**LIVONIA, MI 48152-1871** | **Common Stock** | **3** | **Shares** |
| **DENNIS GROSSMAN**<br>**HILLTOP SECURITIES INC.**<br>**AS ROTH IRA CUSTODIAN**<br>**2 FOX HALLOW COURT**<br>**DIX HILLS, NY 11746** | **Common Stock** | **22,432** | **Shares** |
| **DENNIS HASKOVIC**<br>**517 W 48TH ST**<br>**APT 4R**<br>**NEW YORK, NY 100361132** | **Common Stock** | **30** | **Shares** |
| **DENNIS L BENTLEY IRA TD AMERITRADE**<br>**CLEARING CUSTODIAN**<br>**PO BOX 8516**<br>**HORSESHOE BAY, TX 786578516** | **Common Stock** | **200** | **Shares** |
| **DENNIS L BENTLEY ROTH IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**PO BOX 8516**<br>**HORSESHOE BAY, TX 786578516** | **Common Stock** | **200** | **Shares** |
| **DENNIS P HOGLIN &**<br>**JENNIFER R HOGLIN JT WROS**<br>**8883 DAYBREAKER DR**<br>**PARK CITY, UT 84098-5818** | **Common Stock** | **5,500** | **Shares** |
| **DEO INVESTMENTS LLC**<br>**ATTN AIMEE L QUINTAL**<br>**6251 BROWN RD**<br>**CROSWELL, MI 48422-9693** | **Common Stock** | **668** | **Shares** |

Sheet 87 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                Case No. _____

_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **DEOGRACIAS S BENCIO**<br>**10919 BREEWOOD RD**<br>**SILVER SPRING MD 20901-1010** | **Common Stock** | **10** | **Shares** |
| **DERECK ORTIZ**<br>**PATRICIA M ORTIZ JT TEN**<br>**1439 CALADIUM DR**<br>**MESQUITE, TX 75149** | **Common Stock** | **10** | **Shares** |
| **DEREK ARAJE**<br>**18730 BROCKENBURY CT**<br>**MONUMENT, CO 80132-2853** | **Common Stock** | **10,000** | **Shares** |
| **DEREK ARAJE ROTH IRA TD AMERITRADE**<br>**CLEARING CUSTODIAN**<br>**18730 BROCKENBURY CT**<br>**MONUMENT, CO 801322853** | **Common Stock** | **500** | **Shares** |
| **DEREK ARAJE SEP IRA TD AMERITRADE**<br>**CLEARING CUSTODIAN**<br>**18730 BROCKENBURY CT**<br>**MONUMENT, CO 801322853** | **Common Stock** | **500** | **Shares** |
| **DEREK M LYNCH**<br>**12 SANDRA DR**<br>**EAST PATCHOGUE, NY 11772** | **Common Stock** | **1** | **Shares** |
| **DERRELL G REEVES IRA TD AMERITRADE**<br>**CLEARING CUSTODIAN**<br>**2970 ARABIAN DR**<br>**PARK CITY, UT 84060-6807** | **Common Stock** | **140** | **Shares** |
| **DETRICK R SIMS**<br>**111 ALI AVE**<br>**HINESVILLE, GA 31313-3812** | **Common Stock** | **1,255** | **Shares** |
| **DEUTSCHE VENTURE CAPITAL LLC**<br>**2022 59TH STREET**<br>**BROOKLYN, NY 11204-2412** | **Common Stock** | **2,000** | **Shares** |
| **DEVAN LEVINE ROTH IRA TD AMERITRADE**<br>**CLEARING CUSTODIAN**<br>**818 CAMINO REAL**<br>**UNIT 107**<br>**REDONDO BEACH, CA 90277-4312** | **Common Stock** | **3** | **Shares** |

In re    **Perseon Corporation**

Debtor(s)    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DEVANG K NAIK**<br>**1509 LAURELWOOD CROSSING**<br>**TERRACE**<br>**SAN JOSE, CA 95138-2752** | **Common Stock** | **8** | **Shares** |
| **DEVENDRA PARIKSHAK**<br>**IRA VFTC AS CUSTODIAN**<br>**ROTH ACCOUNT**<br>**1590 BUBBLING BROOK DR**<br>**GERMANTOWN, TN 38138-2344** | **Common Stock** | **50** | **Shares** |
| **DEVIN M ELLIS**<br>**148 S 500 E**<br>**CLEARFIELD, UT 84015** | **Common Stock** | **900** | **Shares** |
| **DEVINDER SINGH CUST**<br>**ARJUN SINGH SANDHU UNDER THE F**<br>**UNIF TRANSFERS TO MINORS ACT**<br>**3200 N OCEAN BLVD APT 1703**<br>**FORT LAUDERDALE, FL 33308** | **Common Stock** | **20,000** | **Shares** |
| **DEWEY FRADY &**<br>**IRVA LEE FRADY JTTEN**<br>**RT 11 BOX 73**<br>**MARION, NC 28752** | **Common Stock** | **80** | **Shares** |
| **DIANA J LANE**<br>**23 1ST ST**<br>**APT 1**<br>**MATAMORAS, PA 18336-1401** | **Common Stock** | **100** | **Shares** |
| **DIANA W CHOW**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**757-36TH AVE APT 204**<br>**SAN FRANCISCO, CA 94121-3454** | **Common Stock** | **500** | **Shares** |
| **DIANE E STANNARD TTEE**<br>**STANNARD FAMILY REV TRUST**<br>**U/A DTD 03/25/1999**<br>**236 E DESERT PARK LN**<br>**PHOENIX, AZ 85020-4031** | **Common Stock** | **200** | **Shares** |

In re    **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DIANE FRANCES PAULS TR**<br>**LIFT UP OUR HEART CHARITABLE T**<br>**TRUST U/A DTD 10/10/79**<br>**9652 MEADOW LN**<br>**LEAWOOD, KS 66206** | **Common Stock** | **50** | **Shares** |
| **DIANE H ANASTASIOU**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**66 ANDERSON AVE**<br>**ENGLEWOOD CLIFFS, NJ 07632** | **Common Stock** | **60** | **Shares** |
| **DIANE HELM**<br>**4353 SUTTON CIR**<br>**READING, PA 19606** | **Common Stock** | **5** | **Shares** |
| **DIANE K STRONG &**<br>**ROGER J STRONG JTWROS**<br>**34910 E. ALAMEDA AVE.**<br>**WATKINS, CO 80137-8929** | **Common Stock** | **1** | **Shares** |
| **DIANE L HELM**<br>**DESIGNATED BENE PLAN/TOD**<br>**4353 SUTTON CIR**<br>**READING, PA 19606** | **Common Stock** | **465** | **Shares** |
| **DIANE R KRUEGER TOD**<br>**6579 PINE LAKE DR.**<br>**TINLEY PARK, IL 60477** | **Common Stock** | **4** | **Shares** |
| **DIANE UEHLINGER**<br>**TOD ACCOUNT**<br>**13818 ASPEN KNOLL CT**<br>**HOUSTON, TX 77059** | **Common Stock** | **100** | **Shares** |
| **DICKY DOLECK**<br>**3517 33RD ST**<br>**ASTORIA, NY 11106-2263** | **Common Stock** | **5** | **Shares** |
| **DIETER MULLER**<br>**970 E GRANT PL**<br>**SAN MATEO, CA 94402-1818** | **Common Stock** | **100** | **Shares** |
| **DILAWAR S HUSAIN**<br>**7332 SWEET GATE LN**<br>**DENTON, TX 76208-1329** | **Common Stock** | **6** | **Shares** |

Sheet 90 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                    Case No. _____
                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **DILIP SHAH**<br>**DESIGNATED BENE PLAN/TOD**<br>**1508 MIDWEST CLUB PKWY**<br>**OAK BROOK, IL 60523** | **Common Stock** | **50** | **Shares** |
| **DINAKAR THOTA**<br>**22804 NICHOLS FARM WAY**<br>**ASHBURN, VA 201487308** | **Common Stock** | **250** | **Shares** |
| **DIONE HELLBERG**<br>**1400 COLORADO ST #C**<br>**BOULDER CITY, NV 89005** | **Common Stock** | **1,000** | **Shares** |
| **DIONISIO GIL &**<br>**TIMOTHY GIL JTWROS**<br>**15 FORT HILL AVE**<br>**LOWELL, MA 01852-2326** | **Common Stock** | **1,200** | **Shares** |
| **DIPAK DESAI**<br>**12870 CRAWFORD DR**<br>**TUSTIN, CA 92782-1059** | **Common Stock** | **1,000** | **Shares** |
| **DIRK NEYHART**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**DEPT 55**<br>**1400 HEARST AVE**<br>**BERKELEY, CA 94702** | **Common Stock** | **31** | **Shares** |
| **DIXIE TOOLSON SELLS &**<br>**WILLIAM E SELLS JT TEN**<br>**3362 OAK HOLLOW CIR**<br>**SANDY, UT 84093-2100** | **Common Stock** | **3,291** | **Shares** |
| **DMITRY Y MALKOV**<br>**5 SPOEDE WOODS**<br>**SAINT LOUIS, MO 63141-7828** | **Common Stock** | **130** | **Shares** |
| **DMITRY Y MALKOV**<br>**5 SPOEDE WOODS**<br>**SAINT LOUIS, MO 63141-7828** | **Common Stock** | **123** | **Shares** |
| **DOMINIC ATUAHENE**<br>**733 AUBURN RIDGE WAY**<br>**RIVERDALE, GA 30296-3422** | **Common Stock** | **330** | **Shares** |

In re   **Perseon Corporation**                                                    Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DOMINIC RIZZOTTO JR**<br>**19 SUMMIT AVE**<br>**WINTHROP, MA 02152-1035** | **Common Stock** | **300** | **Shares** |
| **DOMINICK A MATURO & FREDA MATURO**<br>**TEN COM**<br>**358 FOREST AVE**<br>**PARAMUS, NJ 07652-5502** | **Common Stock** | **2,600** | **Shares** |
| **DOMINICK MAIORANO INC**<br>**ATTN: DOMINICK MAIORANO**<br>**409 BEACH 140TH STREET**<br>**ROCKAWAY PARK, NY 11694** | **Common Stock** | **47,800** | **Shares** |
| **DOMINICK MATURO**<br>**358 FOREST AVE.**<br>**PARAMUS, NJ 07652** | **Common Stock** | **4,900** | **Shares** |
| **DON H JANICEK &**<br>**BETTY J JANICEK TENCOM**<br>**5424 BRAEBURN DR**<br>**BELLAIRE, TX 77401-4717** | **Common Stock** | **30** | **Shares** |
| **DON WALTER SHELTON**<br>**2842 GREGGIN DR**<br>**ROANOKE, VA 24012-6910** | **Common Stock** | **20** | **Shares** |
| **DONALD BROWN**<br>**PO BOX 50579**<br>**ALBUQUERQUE, NM 87181-0579** | **Common Stock** | **400** | **Shares** |
| **DONALD C CANESTRO &**<br>**MIRANDA L CANESTRO TR**<br>**UA 04-09-2002**<br>**CANESTRO REVOCABLE TRUST**<br>**393 ARDATH DR**<br>**CAMBRIA, CA 93428-5502** | **Common Stock** | **500** | **Shares** |
| **DONALD E WARNER**<br>**935 GRANT AVE NW**<br>**NEW PHILA, OH 44663-1516** | **Common Stock** | **50** | **Shares** |

In re    **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DONALD F FAATZ TTEE**<br>**DONALD F FAATZ TRUST**<br>**U/A 4/1/15**<br>**1504 VIRGINIA AVE APT B217**<br>**DAYTONA BEACH, FL 32114** | **Common Stock** | **100** | **Shares** |
| **DONALD G SANDERSON &**<br>**MARTHA RAYE SANDERSON JTTEN**<br>**813 MULLINS**<br>**LEWISVILLE, TX 75067** | **Common Stock** | **30** | **Shares** |
| **DONALD J CARDINAL**<br>**4755 FOOTHILL RD**<br>**VENTURA, CA 93003** | **Common Stock** | **220** | **Shares** |
| **DONALD J KOOKER &**<br>**CATHERINE P KOOKER JTTEN**<br>**3 MAPLE DR**<br>**HIGHTSTOWN, NJ 8520** | **Common Stock** | **20** | **Shares** |
| **DONALD KOSHANSKY**<br>**KAREN M PARKER**<br>**60 CLIFF DR**<br>**HICKSVILLE, NY 11801-3334** | **Common Stock** | **2,373** | **Shares** |
| **DONALD L AMACHER**<br>**FCC CUSTODIAN TRAD IRA**<br>**W4876 MIDDLE JUDA RD**<br>**MONROE, WI 53566-9505** | **Common Stock** | **3,080** | **Shares** |
| **DONALD MANGIERI**<br>**7 GROUSE LN**<br>**LEVITTOWN, NY 11756** | **Common Stock** | **5** | **Shares** |
| **DONALD P ANDERSON**<br>**CAROLINE SUE ANDERSON**<br>**4306 18TH ST**<br>**MENOMINEE, MI 49858-1151** | **Common Stock** | **750** | **Shares** |
| **DONALD R WILLIAMS JR**<br>**2322 AVENUE D**<br>**DICKINSON, TX 77539-4539** | **Common Stock** | **20** | **Shares** |

In re  **Perseon Corporation**
                                    Debtor(s)                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **DONALD SEREBRENIK SEREBRENIK**<br>**LORI SEREBRENIK JTWROS**<br>**1106 HICKORY COURT**<br>**MONMOUTH JCT, NJ 08852-2118** | **Common Stock** | **1,500** | **Shares** |
| **DONAVAN C MOORMAN**<br>**IRA ETRADE CUSTODIAN**<br>**712 PAULA DR**<br>**CHESAPEAKE, VA 23322-1315** | **Common Stock** | **100** | **Shares** |
| **DONAVON DIEHM**<br>**DIEHM FUNERAL HOME SEP-IRA**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**E618 HOMESTEAD STREET**<br>**STEPHENSON, MI 49887-8832** | **Common Stock** | **20** | **Shares** |
| **DONELL DONALD**<br>**13731 GOLDMARK DR APT 4203**<br>**DALLAS, TX 75240** | **Common Stock** | **22** | **Shares** |
| **DONETTA G PLANK**<br>**DENNIS R PLANK**<br>**10700 ELDER LN**<br>**PROSPECT, KY 40059-8501** | **Common Stock** | **17** | **Shares** |
| **DONGHONG JU ROTH IRA TD AMERITRADE I**<br>**CUSTODIAN**<br>**4149 WENTWORTH DR**<br>**TROY, MI 48098** | **Common Stock** | **10** | **Shares** |
| **DONNA BRIMHALL**<br>**5483 S 975 E**<br>**SO OGDEN, UT 84405** | **Common Stock** | **10** | **Shares** |
| **DONNA DONOVAN**<br>**17141 HAYS DRIVE**<br>**BLUEMONT, VA 20135** | **Common Stock** | **1,000** | **Shares** |
| **DONNA PULFORD**<br>**TOM PULFORD TEN COM**<br>**2702 OWL LANE**<br>**ROLLING MDWS, IL 60008-1441** | **Common Stock** | **235** | **Shares** |

Sheet 94 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**
                    Debtor(s)                          Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **DONNA PULFORD**<br>**TOD DTD 06/14/2012**<br>**2702 OWL LANE**<br>**ROLLING MDWS, IL 60008-1441** | **Common Stock** | **162** | **Shares** |
| **DONNA W DISBROW**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**PO BOX 22035**<br>**SAPPINGTON, MO 63126** | **Common Stock** | **1** | **Shares** |
| **DONNIE EARL ONEAL**<br>**205 ARREZO LN**<br>**GEORGETOWN, TX 78628-7071** | **Common Stock** | **100** | **Shares** |
| **DOOFY**<br>**345 8TH AVE APT 1H**<br>**NEW YORK, NY 10001** | **Common Stock** | **10** | **Shares** |
| **DOREEN PERKINS &**<br>**GREGORY PERKINS JTTEN**<br>**1033 H HILLTOP PKWY**<br>**BIRMINGHAM, AL 35204** | **Common Stock** | **3** | **Shares** |
| **DORIS C ELLIS**<br>**204 OAK BLVD**<br>**WILDWOOD, FL 34785-9220** | **Common Stock** | **10** | **Shares** |
| **DORIS D GEISENHEIMER**<br>**20137 ARLON ST**<br>**HILMAR, CA 95324** | **Common Stock** | **2** | **Shares** |
| **DOROTHY G BLANKENSHIP**<br>**0540 VILLANOVA**<br>**DALLAS, TX 75225** | **Common Stock** | **25** | **Shares** |
| **DOROTHY JOHNSON**<br>**2131 RIDGE RD S**<br>**APT 5**<br>**LARGO, FL 33778-1605** | **Common Stock** | **13** | **Shares** |
| **DOROTHY L PLANK**<br>**7762 CHANTILLA CIR**<br>**GALVESTON, TX 77551** | **Common Stock** | **50** | **Shares** |

In re    **Perseon Corporation**                                                      Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DOROTHY L REYNOLDS TTEE**<br>**F N & D L REYNOLDS REV LIV TRU**<br>**U/A 5/30/07**<br>**1574 TIMACUAN DR**<br>**MELBOURNE, FL 32940-6331** | **Common Stock** | **30** | **Shares** |
| **DOROTHY MARA C/F**<br>**MARION MARA UGMA/NY**<br>**700 E COLVIN ST**<br>**SYRACUSE, NY 13210** | **Common Stock** | **1** | **Shares** |
| **DOROTHY S DIXON**<br>**10316 STUBBS TRL**<br>**FT WORTH, TX 76108-4231** | **Common Stock** | **10** | **Shares** |
| **DOUG BRUNO**<br>**7516 S CLARET ST**<br>**SALT LAKE CTY, UT 84121-4104** | **Common Stock** | **1** | **Shares** |
| **DOUG DELAGRANGE**<br>**1314 E LAS OLAS BLVD # 637**<br>**FORT LAUDERDALE, FL 33301** | **Common Stock** | **19** | **Shares** |
| **DOUG VINSON**<br>**2203 HILLARD AVE**<br>**WAYCROSS, GA 31503** | **Common Stock** | **25** | **Shares** |
| **DOUGLAS ALLISON**<br>**PO BOX 449**<br>**PENDLETON, IN 46064-0449** | **Common Stock** | **200** | **Shares** |
| **DOUGLAS B COX**<br>**2900 VASSAR ST #504**<br>**RENO, NV 89502-3261** | **Common Stock** | **31,208** | **Shares** |
| **DOUGLAS C BRANDES &**<br>**LESLIE E BRANDES TEN COM**<br>**1809 HELEN ST**<br>**ALICE, TX 78331** | **Common Stock** | **15** | **Shares** |
| **DOUGLAS C BURKETT IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**PO BOX 31244**<br>**DAYTON, OH 45437-0244** | **Common Stock** | **500** | **Shares** |

Sheet 96 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                   Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DOUGLAS DISTLER ROLLOVER IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**919 INDIAN SPRINGS RD**<br>**O FALLON, IL 62269-1212** | **Common Stock** | **264** | **Shares** |
| **DOUGLAS DORLAND**<br>**8061 E COTTRELL CAMPUS DR**<br>**PALMER, AK 99645-8939** | **Common Stock** | **7,000** | **Shares** |
| **DOUGLAS DORLAND ROLLOVER IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**8061 E COTTRELL CAMPUS DR**<br>**PALMER, AK 99645-8939** | **Common Stock** | **1,000** | **Shares** |
| **DOUGLAS J FASCENELLI**<br>**29891 SUMMER WALK DR**<br>**SAN JUAN CAPO, CA 92675-1231** | **Common Stock** | **15** | **Shares** |
| **DOUGLAS J SABALA**<br>**5530 PHEASANTS WALK DR**<br>**NORTH OLMSTED, OH 44070** | **Common Stock** | **40** | **Shares** |
| **DOUGLAS KEITH DOORMAN &**<br>**KAREN LYNN DOORMAN JT TEN**<br>**1200 ARROW POINT LN**<br>**IDAHO FALLS, ID 83404** | **Common Stock** | **1,110** | **Shares** |
| **DOUGLAS M RUHNKE &**<br>**DAWN M RUHNKE**<br>**JT TEN WROS**<br>**694 N CHARTER HALL DR**<br>**PALATINE, IL 60067-8678** | **Common Stock** | **100** | **Shares** |
| **DOUGLAS P BOYD\*\***<br>**8101 TIARA COVE CIR**<br>**LAS VEGAS, NV 89128-7736** | **Common Stock** | **6,411** | **Shares** |
| **DOUGLAS PRESTON MEYER**<br>**LYNN ANN MEYER JT TEN TOD**<br>**SUBJECT TO STA TOD RULES**<br>**PO BOX 502**<br>**GRANT, FL 32949** | **Common Stock** | **400** | **Shares** |

Sheet 97 of Attachment to List of Equity Security Holders

In re    __Perseon Corporation__                                    Case No. _____
                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| DOUGLAS R BREIER<br>MOLLIE A BREIER<br>316 BUFFALO RIDGE RD<br>MCMURRAY, PA 15317-6610 | Common Stock | 170 | Shares |
| DOUGLAS R DISTLER SEP IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>919 INDIAN SPRINGS RD<br>O FALLON, IL 62269-1212 | Common Stock | 40 | Shares |
| DOUGLAS RUHNKE &<br>DAWN RUHNKE JT TEN<br>694 N CHARTER HALL DR<br>PALATINE, IL 60067-8678 | Common Stock | 100 | Shares |
| DOUGLAS WENDELL MULLINS<br>612 E 3RD ST<br>NEWPORT, KY 41071 | Common Stock | 210 | Shares |
| DOUGLAS WOLFE<br>4 WHITING ROAD<br>DOVER, MA 02030-2451 | Common Stock | 230 | Shares |
| DOUGLAS Y H YOUNG &<br>BARBARA J MIYANO YOUNG JT TEN<br>2563 E PACIFIC HEIGHTS RD<br>HONOLULU, HI 96813-1051 | Common Stock | 13 | Shares |
| DOUGLAS ZELNER<br>736 MEADOWBROOK DR<br>_<br>COATESVILLE, PA 19320-5815 | Common Stock | 15 | Shares |
| DR PIOTR MONCARZ<br>3255 EMERSON ST<br>PALO ALTO, CA 94306 | Common Stock | 200 | Shares |
| DR SEBASTIEN R GAY<br>1439 S PRAIRIE AVE UNIT H<br>CHICAGO, IL 60605-3034 | Common Stock | 40 | Shares |
| DR SUNIL NARULA<br>2632 SADDLEBROOK DR<br>NAPERVILLE, IL 60564-4623 | Common Stock | 10,000 | Shares |

In re   **Perseon Corporation**
                                                              Case No.
                            Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DR. DAVID HC LEUNG**<br>**188 DORIS AVE SUITE 1906**<br>**NORTH YORK ON M2N 6Z5** | **Common Stock** | **660** | **Shares** |
| **DR. GAFUR N. MEMON**<br>**649 WASHINGTON STREET**<br>**S ATTLEBORO, MA 02703-6986** | **Common Stock** | **18** | **Shares** |
| **DREW PADEN**<br>**6989 CAMINITO CURVA**<br>**SAN DIEGO, CA 92119** | **Common Stock** | **47** | **Shares** |
| **DT&S**<br>**7759 S BRIGHTON COVE CIRCLE**<br>**SALT LAKE CITY, UT 84121-5679** | **Common Stock** | **10** | **Shares** |
| **DTC #997**<br>**AL BANK ALSAUDI ALFRANSI**<br>**MR FAHAD MOHAMMAD ABU-AL HASHE**<br>**PO BOX 56006 RIYADH 11554**<br>**KINGDOM OF SAUDI ARABIA** | **Common Stock** | **2,000** | **Shares** |
| **DU PHAM**<br>**DUC THI NGUYEN**<br>**8431 MELROSE CIR**<br>**WESTMINSTER, CA 92683-4509** | **Common Stock** | **5** | **Shares** |
| **DUKE GILBERT ANDERSON**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**2085 OLD MILITARY RD**<br>**CENTRAL POINT, OR 97502** | **Common Stock** | **4,700** | **Shares** |
| **DUOC T LAM JR**<br>**6226 HARMON AVE**<br>**OAKLAND, CA 94621-3850** | **Common Stock** | **11** | **Shares** |
| **DUSTIN HUNTER PORTUS**<br>**400 ARDIS AVE**<br>**SAN JOSE, CA 95117** | **Common Stock** | **42** | **Shares** |
| **DUSTIN J COVERT**<br>**19 JESSIE AVE**<br>**MORRISVILLE, PA 19067-1203** | **Common Stock** | **33** | **Shares** |

In re    **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **DUSTIN M KILLICK**<br>**611 COUNTRY CLUB RD**<br>**CAMP HILL, PA 17011-1613** | **Common Stock** | **400** | **Shares** |
| **DUSTIN MCGINNIS**<br>**11526 RAYSTOWN RD**<br>**HUNTINGDON, PA 16652-7436** | **Common Stock** | **100** | **Shares** |
| **DWAYNE VANVALEN**<br>**7354 CARMONA TER APT 203**<br>**BOCA RATON, FL 33433** | **Common Stock** | **1** | **Shares** |
| **DWIGHT C HULL TOD**<br>**SUBJECT TO STA TOD RULES**<br>**6119 PEBBLEBROOK LN**<br>**NORTH OLMSTED, OH 44070** | **Common Stock** | **220** | **Shares** |
| **DWIGHT D DEHMLOW**<br>**1239 HILLSIDE COURT**<br>**HASTINGS, MN 55033-2521** | **Common Stock** | **27** | **Shares** |
| **DWIGHT E GIPSON IRA**<br>**2035 SOUTH 14TH STREET**<br>**KANSAS CITY, KS 66103-1442** | **Common Stock** | **12** | **Shares** |
| **DWIGHT E LONG**<br>**CAROLYN M LONG**<br>**TEN COMM**<br>**1541 BLEDSOE LANE**<br>**FRANKLIN, TN 37067-1795** | **Common Stock** | **2,250** | **Shares** |
| **E KERSH WALTERS &**<br>**JUDY J WALTERS JT TEN**<br>**106 JUSTIN CT**<br>**GOODLETTSVILLE, TN 37072** | **Common Stock** | **15** | **Shares** |
| **E. KURT HUNTER &**<br>**SANDRA F HUNTER JT TEN**<br>**500 N LINK RD**<br>**JOHNS CREEK, GA 30022** | **Common Stock** | **100** | **Shares** |
| **EARL F IKE-GERMAN**<br>**51 MEADOW LAWN DR**<br>**TUSCALOOSA, AL 35401-5767** | **Common Stock** | **10** | **Shares** |

In re  **Perseen Corporation**
                                          Case No. _____
                            Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **EARL MARAMBA**<br>**IRA R/O ETRADE CUSTODIAN**<br>**246 PROSPECT AVENUE**<br>**NORTH ARLINGTON, NJ 07031-5828** | **Common Stock** | **1,800** | **Shares** |
| **EARL MAXWELL HUMPHRIES JR**<br>**115 BARRON CT**<br>**GRAY, GA 31032-4917** | **Common Stock** | **1,000** | **Shares** |
| **EARNEST L GORDON & SHIRLEY A GORDON**<br>**JTWROS**<br>**4375 RAINER DR**<br>**ATLANTA, GA 30349** | **Common Stock** | **10** | **Shares** |
| **ECTOR D SHEPARD**<br>**4051 COLONEL VANDERHORST CIR**<br>**MT PLEASANT, SC 29466-8036** | **Common Stock** | **100** | **Shares** |
| **EDDIE DEAN HAGER**<br>**PEGGY DELORES HAGER JT TEN**<br>**2727 COTTON MILL ST**<br>**CONNELLY SPRINGS, NC 28612** | **Common Stock** | **60** | **Shares** |
| **EDDIE HAZAN**<br>**1932 EAST 5TH STREET**<br>**BROOKLYN, NY 11223-2830** | **Common Stock** | **500** | **Shares** |
| **EDGARDO GALINDO**<br>**2302 34TH ST**<br>**GALVESTON, TX 77550** | **Common Stock** | **65** | **Shares** |
| **EDIE ROMAN BEYER**<br>**DESIGNATED BENE PLAN/TOD**<br>**15639 25TH, CT SE**<br>**MILL CREEK, WA 98012** | **Common Stock** | **1,000** | **Shares** |
| **EDITH M SMITH**<br>**10201 SAN GABRIEL RD NE**<br>**ALBUQUERQUE, NM 87111-3641** | **Common Stock** | **30** | **Shares** |
| **EDUARDO S ALARDE**<br>**REBECCA C ALARDE JT TEN**<br>**13139 CAROLYN ST**<br>**CERRITOS, CA 90703** | **Common Stock** | **4** | **Shares** |

In re  **Perseon Corporation**                                                Case No. _____

                           Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **EDWARD ALLEN**<br>**295 HUNTINGTON AVE**<br>**BRONX, NY 10465-3205** | **Common Stock** | **9** | **Shares** |
| **EDWARD B RETTIG**<br>**116 SCOTLAND RD**<br>**CAMDEN, NC 27921-7615** | **Common Stock** | **10,086** | **Shares** |
| **EDWARD D FITCHEN &**<br>**EUGENIA S FITCHEN JT TEN**<br>**2456 S PACER LN**<br>**COCOA, FL 32926** | **Common Stock** | **520** | **Shares** |
| **EDWARD D JONES &, CO CUSTODIAN**<br>**EXECUTIVE AUTO**<br>**FBO KEVIN A LINRUDE SEP**<br>**3810 HWY 93 S**<br>**KALISPELL, MT 59901-7910** | **Common Stock** | **1,278** | **Shares** |
| **EDWARD D JONES &, CO CUSTODIAN**<br>**FBO PAMELA SHIPMAN JORDAN IRA**<br>**1107 MARINA WAY**<br>**RUSSELLVILLE, AR 72802-7917** | **Common Stock** | **300** | **Shares** |
| **EDWARD D JONES &, CO CUSTODIAN**<br>**FBO MARK SALANSKY IRA**<br>**1237 LOWER VALLEY DR**<br>**KALISPELL, MT 59901-8000** | **Common Stock** | **265** | **Shares** |
| **EDWARD D JONES &, CO CUSTODIAN**<br>**FBO MELISSA LINRUDE IRA**<br>**3810 US HWY 93 S**<br>**KALISPELL, MT 59901-7910** | **Common Stock** | **187** | **Shares** |
| **EDWARD D JONES &, CO CUSTODIAN**<br>**BARBOUR COMMUNICATIONS SEP**<br>**FBO ANNE W CALLISON SEP**<br>**437 S PONTIAC WAY**<br>**DENVER, CO 80224-1337** | **Common Stock** | **182** | **Shares** |
| **EDWARD D JONES &, CO CUSTODIAN**<br>**FBO CAROLYN M ACTON RTH**<br>**971 WATER VIEW LANE**<br>**FENTON, MI 48430-4161** | **Common Stock** | **50** | **Shares** |

Sheet 102 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                      Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **EDWARD D JONES &, CO CUSTODIAN FBO SHAWNA LYNN BAKER IRA 45235 W SAGE BRUSH DR MARICOPA, AZ 85139-9185** | **Common Stock** | **50** | **Shares** |
| **EDWARD D JONES &, CO CUSTODIAN MATTO INC FBO MATTHEW O'HALA PS 20 TALLOWOOD LN AMESBURY, MA 01913-2193** | **Common Stock** | **45** | **Shares** |
| **EDWARD D JONES &, CO CUSTODIAN FBO WILLIAM HENLEY DOWNING IRA C/O JENNIFER L DOWNING 3804 SHELBOURNE CT HENRICO, VA 23233-1049** | **Common Stock** | **33** | **Shares** |
| **EDWARD D JONES &, CO CUSTODIAN FBO WILLIAM HENLEY DOWNING IRA C/O WILLIAM KIRK DOWNING 32490 PINE TOP SCHOOL RD HANOVER, VA 23069-2243** | **Common Stock** | **33** | **Shares** |
| **EDWARD D JONES &, CO CUSTODIAN FBO WILSON E LITER RTH PO BOX 461 NEVADA, MO 64772-0461** | **Common Stock** | **30** | **Shares** |
| **EDWARD D JONES &, CO CUSTODIAN FBO IDA L OVERMAN IRA 5417 ALTA MESA BLVD ROOM 110 FORT WORTH, TX 76123-2805** | **Common Stock** | **28** | **Shares** |
| **EDWARD D JONES &, CO CUSTODIAN FBO LOVENIA STARNES RTH 2761 CATO RIDGE DR NASHVILLE, TN 37218-3626** | **Common Stock** | **20** | **Shares** |
| **EDWARD D JONES &, CO CUSTODIAN FBO MATTHEW DAVID JOHNSON IRA 376 FAIRWAY STREET NEWBERG, OR 97132-7489** | **Common Stock** | **8** | **Shares** |

Sheet 103 of Attachment to List of Equity Security Holders

In re   __Perseon Corporation__                                    Case No. _____

                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| EDWARD J BULMANSKI & KAREN BULMANSKI JT TEN 1485 PENNIMAN PLYMOUTH, MI 48170-1036 | Common Stock | 350 | Shares |
| EDWARD J FINNEY 1417 CHALLEN AVE JACKSONVILLE, FL 32205 | Common Stock | 100 | Shares |
| EDWARD J FINNEY CHARLES SCHWAB &, CO INC CUST IRA ROLLOVER 1417 CHALLEN AVE JACKSONVILLE, FL 32205 | Common Stock | 100 | Shares |
| EDWARD J FINNEY 1417 CHALLEN AVE JACKSONVILLE, FL 32205 | Common Stock | 50 | Shares |
| EDWARD J FLANIGAN SARA J FLANIGAN JT TEN/WROS 11405 ARROYO BLANCO DR AUSTIN, TX 78748-2843 | Common Stock | 150 | Shares |
| EDWARD J HIGGINS 13 AUTUMNWOOD TRAIL DELAND, FL 32724 | Common Stock | 51 | Shares |
| EDWARD J MILLER 6189 E 100 N FRANKLIN, IN 46131 | Common Stock | 167 | Shares |
| EDWARD J MULLEN 7 LAKE GILEAD RD CARMEL, NY 10512-2207 | Common Stock | 700 | Shares |
| EDWARD JOHNSON PSC 103 BOX 2417 APO AE 09603-0025 | Common Stock | 13 | Shares |
| EDWARD L HARRMANN 1116 S PIERCE PEORIA, IL 61605-1039 | Common Stock | 180 | Shares |

Sheet 104 of Attachment to List of Equity Security Holders

In re __Perseon Corporation__

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **EDWARD LEWANDOWSKI**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**16524 MEADOW OAK DR**<br>**SONOMA, CA 95476** | **Common Stock** | **3** | **Shares** |
| **EDWARD M HEUER**<br>**3035 RED BARN RD**<br>**CRYSTAL LAKE, IL 60014** | **Common Stock** | **10** | **Shares** |
| **EDWARD MAJERCAK**<br>**3100 CENTER RD**<br>**AVON, OH 44011** | **Common Stock** | **200** | **Shares** |
| **EDWARD MONDAZZI**<br>**64 CENTER ST**<br>**WINDSOR, CT 06095-1402** | **Common Stock** | **50** | **Shares** |
| **EDWARD R HUDSON, JR**<br>**616 TEXAS ST**<br>**FT WORTH, TX 76102** | **Common Stock** | **100** | **Shares** |
| **EDWARD W SHANNON**<br>**1108 BUFFALO ROAD**<br>**LEWISBURG, PA 17837** | **Common Stock** | **300** | **Shares** |
| **EDWARDS CULVER KIDD**<br>**669 LAKE FRANCES DR**<br>**CHARLESTON, SC 29412-4345** | **Common Stock** | **13** | **Shares** |
| **EDWIN A VOLLRATH**<br>**FCC CUSTODIAN TRAD IRA**<br>**11808 OLIVE ST NW**<br>**COON RAPIDS, MN 55448-2373** | **Common Stock** | **30** | **Shares** |
| **EDWIN A VOLLRATH**<br>**11808 OLIVE ST NW**<br>**COON RAPIDS, MN 55448** | **Common Stock** | **20** | **Shares** |
| **EDWIN DEAN ANDERSON**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**232 HIDDEN HILLS DR**<br>**GREENVILLE, SC 29605** | **Common Stock** | **300** | **Shares** |

In re   **Perseon Corporation**                                        Case No. _____

_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **EDYTHE ELAINE KIDD OKWILAGWE**<br>**1491 INFIRMARY RD**<br>**DAYTON, OH 45417** | **Common Stock** | **1,000** | **Shares** |
| **EGOR R SHLOPAK &**<br>**ANNETTE T SHLOPAK TENENT**<br>**5030 W SHORE DR**<br>**NEW PROT RICHEY, FL 34652** | **Common Stock** | **1,700** | **Shares** |
| **ELEANOR HAWKINS**<br>**802 ALONDA DR**<br>**LAFAYETTE, LA 70503** | **Common Stock** | **60** | **Shares** |
| **ELEANOR MEYER**<br>**TOD REGISTRATION**<br>**33 N MAIN ST**<br>**UNIT 11H**<br>**LOMBARD, IL 60148-2359** | **Common Stock** | **4,950** | **Shares** |
| **ELEANOR SHERLYN HERRELL**<br>**221 E WIND LN**<br>**CARY, NC 27511** | **Common Stock** | **10** | **Shares** |
| **ELIAS HADDAD IRA**<br>**JPMCC CUST.**<br>**9246 W COOLBROOK AVE**<br>**PEORIA, AZ 85382-3113** | **Common Stock** | **100** | **Shares** |
| **ELIJAH J HALL FBO ELIJAH HALL ESA**<br>**22932 E. ONTARIO DR. #105**<br>**AURORA, CO 80016** | **Common Stock** | **1** | **Shares** |
| **ELIZABETH HERBERICK**<br>**117 GROVE ST**<br>**NEW MILFORD, CT 06776** | **Common Stock** | **3** | **Shares** |
| **ELIZABETH JANE SHAUGHNESSY TOD**<br>**SUBJECT TO STA TOD RULES**<br>**562 WINSTON CT**<br>**MENDOTA HEIGHTS, MN 55118** | **Common Stock** | **30** | **Shares** |
| **ELIZABETH L PAVLICK**<br>**INDIVIDUAL RETIREMENT ACCOUNT**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**240 LENORA LANE**<br>**DOWNINGTOWN, PA 19335-1175** | **Common Stock** | **40** | **Shares** |

Sheet 106 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                    Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ELIZABETH LABONIA**<br>**50 MOUNTAIN BROOK DRIVE**<br>**CHESHIRE, CT 06410-3545** | **Common Stock** | **2** | **Shares** |
| **ELIZABETH NARVAEZ**<br>**423 62ND ST**<br>**BROOKLYN, NY 11220-4507** | **Common Stock** | **48** | **Shares** |
| **ELIZABETH PUGLIESE**<br>**3 REVERE BLVD**<br>**EDISON, NJ 08820-1908** | **Common Stock** | **2,500** | **Shares** |
| **ELIZABETH SOILEAU &**<br>**DANIEL SOILEAU JTTEN**<br>**207 NORTH ST**<br>**CHAPEL HILL, NC 27514** | **Common Stock** | **30** | **Shares** |
| **ELIZABETH T PYNE**<br>**1 SCENIC DR UNIT 1112**<br>**HIGHLANDS, NJ 07732** | **Common Stock** | **80** | **Shares** |
| **ELLEN DIOSO**<br>**SERGIO DIOSO JT TEN**<br>**51050 W HILLS DR**<br>**PLYMOUTH, MI 48170** | **Common Stock** | **120** | **Shares** |
| **ELLIOT DJMAL**<br>**209 EAST 56TH STREET**<br>**APT 5D**<br>**NEW YORK, NY 10022-3706** | **Common Stock** | **127** | **Shares** |
| **ELSIE G SHATTO**<br>**RTE 3 HY JJ**<br>**MEXICO, MO 65265** | **Common Stock** | **50** | **Shares** |
| **EMERSON JUSTICE**<br>**5284 MARINER DR**<br>**HUBER HEIGHTS, OH 45424-5912** | **Common Stock** | **30** | **Shares** |
| **EMILY K DOMINY**<br>**16900 BERRY ROAD**<br>**PEARLAND, TX 77584-2622** | **Common Stock** | **75** | **Shares** |

Sheet 107 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **EMMANUEL APAU ROLLOVER IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**800 VICTORY BLVD**<br>**APT 5G**<br>**STATEN ISLAND, NY 103013708** | **Common Stock** | **100** | **Shares** |
| **EMMANUEL OKYNE**<br>**2849 W 23RD ST**<br>**BROOKLYN, NY 112242356** | **Common Stock** | **10** | **Shares** |
| **EMMETT W HARDY, JR &**<br>**MARY KATHERINE HARDY**<br>**16705 RUSTIC MEADOWS**<br>**DALLAS, TX 75248** | **Common Stock** | **10** | **Shares** |
| **ENID MIGLIORE &**<br>**GENE MIGLIORE JTTEN**<br>**2190 FARDOWN AVE**<br>**SALT LAKE, UT 84121** | **Common Stock** | **3** | **Shares** |
| **ENTWISLE ASSOCIATES INC PROFIT SHARING P**<br>**DTD 9/21/67**<br>**123 E 9TH ST**<br>**LOCKPORT, IL 60441** | **Common Stock** | **80** | **Shares** |
| **ERHARD MARIUS**<br>**143 W 131ST**<br>**NEW YORK, NY 10027** | **Common Stock** | **1** | **Shares** |
| **ERIC B SCHOLTE**<br>**5113 HEDDA ST.**<br>**LAKEWOOD, CA 90712** | **Common Stock** | **133** | **Shares** |
| **ERIC CHUNG**<br>**280 E 3RD ST APT 4C**<br>**NEW YORK, NY 10009** | **Common Stock** | **87** | **Shares** |
| **ERIC D TAYLOR**<br>**1534 SALEM CHURCH RD**<br>**PALMYRA, VA 22963-4116** | **Common Stock** | **17** | **Shares** |
| **ERIC DAVID SINGLETON**<br>**1524 BALBOA ST**<br>**SAN FRANCISCO, CA 94118** | **Common Stock** | **400** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ERIC DEAN D LEWIS**<br>**P.O. BOX 342**<br>**YOSEMITE NTPK, CA 95389-0342** | **Common Stock** | **4** | **Shares** |
| **ERIC DURAN STANLEY SR**<br>**4727 KARLING PL**<br>**PALMDALE, CA 935524460** | **Common Stock** | **63** | **Shares** |
| **ERIC FRIEND**<br>**5815 MARQUITA AVENUE**<br>**DALLAS, TX 75206** | **Common Stock** | **60** | **Shares** |
| **ERIC J CONRAD**<br>**808 ALTER ST**<br>**PHILADELPHIA, PA 19147-5107** | **Common Stock** | **40** | **Shares** |
| **ERIC LIPTON AND**<br>**MARTHA LIPTON JTWROS**<br>**1970 ASHLEY HALL RD**<br>**CHARLESTON, SC 29407-9668** | **Common Stock** | **3,035** | **Shares** |
| **ERIC S POWELL**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**1450 S WEBB RD APT 222**<br>**WICHITA, KS 67207** | **Common Stock** | **100** | **Shares** |
| **ERIC W FISCHBACH**<br>**UNIT 4280**<br>**BOX 1813**<br>**DPO AP 96507-1813** | **Common Stock** | **46** | **Shares** |
| **ERIC W VALLADARES**<br>**37315 IVYWOOD CT**<br>**PALMDALE, CA 93551-6206** | **Common Stock** | **1** | **Shares** |
| **ERIC WILLIAMS**<br>**4453 GREENSTOWN DR**<br>**WEST BLOOMFIELD, MI 48323-2729** | **Common Stock** | **100** | **Shares** |
| **ERICA L THOMAS**<br>**808 DAPHNE AVE 743**<br>**DAPHNE, AL 36526** | **Common Stock** | **5** | **Shares** |

In re    __Perseon Corporation__                                          Case No. _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| ERIK BEINART<br>830 CRAB ORCHARD CT<br>ROSWELL, GA 30076-2387 | Common Stock | 2 | Shares |
| ERIK L SKAAREN<br>302 13TH CT<br>ONALASKA, WI 54650 | Common Stock | 10 | Shares |
| ERIK LINDBERG<br>130B DOWNEY STREET<br>SAN FRANCISCO, CA 94117 | Common Stock | 4 | Shares |
| ERIK LORCH-BEAUMONT<br>3169E SIERRA VISTA DR<br>PHOENIX, AX 85016-8950 | Common Stock | 100 | Shares |
| ERIK P MORAN<br>56 FOUNTAIN ST<br>MEDFORD, MA 02155-2664 | Common Stock | 900 | Shares |
| ERIN E MCCLELLAND<br>2615 KEDZIE DRIVE<br>MURFREESBORO, TN 37130-6652 | Common Stock | 1 | Shares |
| EROLL S BENLOSS<br>566 EAST 37TH STREET<br>BROOKLYN, NY 11203-5602 | Common Stock | 20 | Shares |
| ERROL ALPHONSO OAKLEY<br>CYNTHIA ALANE OAKLEY JT TEN<br>PO BOX 681883<br>ORLANDO, FL 32868 | Common Stock | 2 | Shares |
| ERROL R WALKER<br>10481 SW 224TH TER<br>CUTLER BAY, FL 33190 | Common Stock | 3,000 | Shares |
| ERWIN L FARNSWORTH<br>SANDRA L FARNSWORTH JT TEN<br>2434 N 820 E<br>PROVO, UT 84604 | Common Stock | 40 | Shares |
| ESAU DAVIS III<br>324 SURFSIDE BLVD APT 15<br>SURFSIDE, FL 33154 | Common Stock | 147 | Shares |

Sheet 110 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                          Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ESTATE OF MARY W MEISER**<br>**1409 VALLEY FORGE WAY**<br>**ABINGDON, MD 21009** | **Common Stock** | **20** | **Shares** |
| **ESTATE OF MURRAY HACKETT**<br>**758300 GIRL GUIDE RD**<br>**RR 5**<br>**OWEN SOUND ON N4K 5N7** | **Common Stock** | **500** | **Shares** |
| **ETIENNE LESSARD**<br>**2750 MARKET STREET #101**<br>**SAN FRANCISCO, CA 94114-1987** | **Common Stock** | **50** | **Shares** |
| **EUGENE C BORGHI**<br>**FCC CUSTODIAN TRAD IRA**<br>**3829 CALLE CLARA VIS**<br>**NEWBURY PARK, CA 91320-1914** | **Common Stock** | **50** | **Shares** |
| **EUGENE DOTSENKO**<br>**32 MADISON STREET**<br>**LYNBROOK, NY 11563-2712** | **Common Stock** | **100** | **Shares** |
| **EUGENE J TYLICKI &**<br>**JO ANN TYLICKI JTWROS**<br>**6 BEVERLY BVD**<br>**HOBART, IN 46342-4313** | **Common Stock** | **10** | **Shares** |
| **EUGENE JOSEPH ALSTON**<br>**601 JACK STREET**<br>**ANCHORAGE, AK 99515-3432** | **Common Stock** | **78** | **Shares** |
| **EUGENE S RICH JR &**<br>**CAROLE M RICH JTWROS**<br>**555 W AWESOME VIEW LN**<br>**PAULDEN, AZ 86334-4022** | **Common Stock** | **51** | **Shares** |
| **EUGENE THOMAS JOHNSON**<br>**JOAN K JOHNSON TTEE**<br>**EUGENE T JOHNSON LIV TR**<br>**U/A 11/21/13**<br>**140 E 81ST ST APT 10B**<br>**NEW YORK, NY 10028-1875** | **Common Stock** | **50** | **Shares** |

Sheet 111 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**

Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **EUNKYUNG KIM**<br>**BAU NGOC TRAN JT TEN**<br>**10206 WALLER PARK LN**<br>**HOUSTON, TX 77064** | **Common Stock** | **200** | **Shares** |
| **EUROCLEAR BANK**<br>**CORPORATE ACTIONS DEPARTMENT**<br>**CUSTODY SUPPORT TEAM-LEVEL 2**<br>**1 BOULEVARD DU ROI ALBERT II**<br>**B-1210 BRUSSELS**<br>**BELGIUM** | **Common Stock** | **1,488** | **Shares** |
| **EVAN T MANKOFF**<br>**50 DUFFIELD DRIVE**<br>**SOUTH ORANGE, NJ 07079** | **Common Stock** | **242** | **Shares** |
| **EVAN T MANKOFF CUST FBO OLIVER**<br>**MANKOFF UTMA-NJ**<br>**50 DUFFIELD DRIVE**<br>**SOUTH ORANGE, NJ 07079** | **Common Stock** | **150** | **Shares** |
| **EVANGELOS ANASTASIOU**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**66 ANDERSON AVE**<br>**ENGLEWOOD CLIFFS, NJ 07632** | **Common Stock** | **80** | **Shares** |
| **EVANGELOS D PIKOULAS &**<br>**TINA M PIKOULAS JT TEN**<br>**248 ROUND HILL RD.**<br>**FLORIDA, NY 10921** | **Common Stock** | **500** | **Shares** |
| **EVELYN E COPENHAVER**<br>**3123 SILVA ST**<br>**LAKEWOOD, CA 90712-3011** | **Common Stock** | **60** | **Shares** |
| **EVELYN E CRITTENDEN**<br>**PO BOX 6964**<br>**ST CROIX, VI 00823-6964** | **Common Stock** | **40** | **Shares** |
| **EVELYN JACOBSON**<br>**TOD RENEE O'BRIEN**<br>**TOD RICHARD JACOBSON**<br>**7303 BELL BLVD APT 3J**<br>**OAKLAND GDNS, NY 11364** | **Common Stock** | **56** | **Shares** |

In re **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **EVETTE L WADKINS IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**PO BOX 200**<br>**UPPER DARBY, PA 19082-0200** | **Common Stock** | **20** | **Shares** |
| **EXCELLENCE NESSUAH BROKERAGE**<br>**SERVICES LTD. FBO**<br>**COMPANY, IN TRUST FOR CLIENTS**<br>**7 JABUTINSKY ST.**<br>**RAMAT GAN**<br>**ISRAEL** | **Common Stock** | **200** | **Shares** |
| **EZIO CUTARELLI**<br>**13367 GERALD DR**<br>**MIDDLEBRG HTS, OH 44130-5716** | **Common Stock** | **758** | **Shares** |
| **F KIRK NELSON**<br>**2015 E BOURNE PL**<br>**JACKSON, MS 39211** | **Common Stock** | **1** | **Shares** |
| **F R O G I E**<br>**ATTN CECILIA TURNER**<br>**4302 MOUNT VERNON AVENUE**<br>**BROOKHAVEN, PA 19015** | **Common Stock** | **7** | **Shares** |
| **F TAN & M PLUMLEY & F LIE TTEE**<br>**THE TAN GRP EMPLS 401K PL & TR**<br>**FBO FENTI TANDEAN LIE**<br>**73 AMBERWOOD CIR**<br>**SOUTH SAN FRANCISCO, CA 94080** | **Common Stock** | **75** | **Shares** |
| **FAISAL SHAH**<br>**318 W HIGHLAND ST**<br>**BOISE, ID 83706** | **Common Stock** | **11** | **Shares** |
| **FAMILY FOCUS TH FAMILY LIMITED**<br>**4466 SUNSET CIR**<br>**BOUNTIFUL, UT 84010** | **Common Stock** | **122,397** | **Shares** |
| **FAREED AHMAD**<br>**3406 LEILA OAKS CT**<br>**HOUSTON, TX 77082** | **Common Stock** | **85** | **Shares** |

In re    **Perseon Corporation**                                          Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FARZAD SAGHIAN SEP IRA TD AMERITRADE CLEARING CUSTODIAN 4513 KATHERINE AVE SHERMAN OAKS, CA 91423-2708** | **Common Stock** | **500** | **Shares** |
| **FB20 GROUP LLC 5401 BENTGRASS DR UNIT 106 SARASOTA, FL 34235-2657** | **Common Stock** | **20,000** | **Shares** |
| **FBO JAMAL U HADI TRADITIONAL IRA APEX CUST 28 DORSET LANE BROOKFIELD, CT 06804-3121** | **Common Stock** | **50** | **Shares** |
| **FBO ROGER B FOX FOX ACCOUNTANCY CORP PSP UA JAN 01 1995 ROGER B FOX TR 11661 SAN VICENTE BLVD STE 408 LOS ANGELES, CA 90049-5112** | **Common Stock** | **1,000** | **Shares** |
| **FEN HANG YIN GONZALEZ 1465 69TH ST BROOKLYN, NY 11219** | **Common Stock** | **500** | **Shares** |
| **FENNY O'HARA 628 77TH ST BROOKLYN, NY 11209-3328** | **Common Stock** | **200** | **Shares** |
| **FIKRE H WONDAFRASH 196 SPENCER PEAK WAY UNIT D12 DRAPER, UT 84020** | **Common Stock** | **1,016** | **Shares** |
| **FILIPPO RAPPA & TADDEO RAPPA JT TEN 5415 63RD PL MASPETH, NY 113781212** | **Common Stock** | **50** | **Shares** |
| **FINTAN D RYAN PMA ACCOUNT 1452 W HORIZON RIDGE BOX 682 HENDERSON, NV 89012** | **Common Stock** | **502** | **Shares** |

In re    **Perseon Corporation**

Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FIO BANKA AS**<br>**#NAME?**<br>**MASTER 15%-**<br>**MILLENIUM PLAZA V CELNICI 10**<br>**V CELNICI 10**<br>**PRAGUE 1 117 21** | **Common Stock** | **39** | **Shares** |
| **FIRST STATE BANK AND TRUST**<br>**950 HIGHWAY 95 N**<br>**BAYPORT, MN 55003** | **Common Stock** | **10** | **Shares** |
| **FIRST STATE BANK AND TRUST**<br>**950 HIGHWAY 95 N**<br>**BAYPORT, MN 55003** | **Common Stock** | **10** | **Shares** |
| **FLORENCE E KUCINICK TOD MARK THOMAS**<br>**KUCINICK & DENISE LYNN GRIFFIN SUB T**<br>**STATE TOD RULES**<br>**106 REX DR**<br>**COLLINSVILLE, IL 62234** | **Common Stock** | **10** | **Shares** |
| **FLORENCE MIRANDA &**<br>**RICHARD MIRANDA JT TEN**<br>**1617 HENDRICKSON AVE**<br>**MERRICK, NY 11566** | **Common Stock** | **50** | **Shares** |
| **FLOYD FOLGER IRA**<br>**FCC AS CUSTODIAN**<br>**408 NELLIEFIELD TRAIL**<br>**WANDO, SC 29492-8310** | **Common Stock** | **20** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO BHAMATI GHOSE**<br>**5 KING RD**<br>**PARK RIDGE, NJ 07656-2214** | **Common Stock** | **20,000** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO SVEIN H GJELSVIK**<br>**30 DUNDEE DR**<br>**BRIDGEWATER, MA 02324-2206** | **Common Stock** | **9,732** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO ANDREY SAMSONOV**<br>**15649 CENTURY LAKE DR**<br>**CHESTERFIELD, MO 63017-4948** | **Common Stock** | **4,800** | **Shares** |

In re   **Perseon Corporation**
                                    Case No. _____
                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMT, CO CUST IRA**<br>**FBO ANANT V SAMUDRA**<br>**PO BOX 17285**<br>**SALT LAKE CTY, UT 84117-0285** | **Common Stock** | **4,400** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO ELIZABETH F VACHULA**<br>**44 MIDDLE ST**<br>**HADLEY, MA 01035-9544** | **Common Stock** | **3,100** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO MICHAEL S SACHS**<br>**PO BOX 2837**<br>**WESTPORT, CT 06880-0837** | **Common Stock** | **1,000** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO SUBBIAH MASANAM**<br>**961 CLOPPER ROAD**<br>**APT B2**<br>**GAITHERSBURG MD 20878-1214** | **Common Stock** | **1,000** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO ERIC MAX HOHN**<br>**12019 EXCELSIOR WAY**<br>**DALLAS, TX 75230-2243** | **Common Stock** | **1,000** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO DAVID WASSERMANN**<br>**42 MAIN ST**<br>**SOUTHPORT, CT 06890-1323** | **Common Stock** | **800** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO JACK E FORD**<br>**3085 15TH ST**<br>**BOULDER, CO 80304-2613** | **Common Stock** | **800** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO HELENE R BLUM**<br>**11423 CORAZON CT**<br>**BOYNTON BEACH, FL 33437-4048** | **Common Stock** | **767** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO LOUIS LAI**<br>**2239 WORMWOOD DR**<br>**HACIENDA HTS, CA 91745-5753** | **Common Stock** | **700** | **Shares** |

In re   **Perseon Corporation** _____                    Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMT, CO CUST IRA**<br>**FBO CARL D HARLOW**<br>**25350 CROCKER BLVD**<br>**HARRISON TWP, MI 48045-3438** | **Common Stock** | **600** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO GEORGE SCHNUR**<br>**7600 VALLEY VILLAS DR**<br>**PARMA, OH 44130-6168** | **Common Stock** | **600** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO BARRY C BLUM**<br>**11423 CORAZON CT**<br>**BOYNTON BEACH, FL 33437-4048** | **Common Stock** | **590** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO MARSHA KRINSKY**<br>**3124 ANTELOPE SPRINGS RD**<br>**NORTHBROOK, IL 60062-3318** | **Common Stock** | **400** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO GEORGE F WEBER JR**<br>**3028 AUKELE ST**<br>**LIHUE, HI 96766-1464** | **Common Stock** | **300** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO CHARLES M WARD**<br>**23 OLD WOOD RD**<br>**POMONA, CA 91766-4823** | **Common Stock** | **210** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO BARBARA D WARD**<br>**23 OLD WOOD RD**<br>**POMONA, CA 91766-4823** | **Common Stock** | **200** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO MARVIN ARONOWITZ**<br>**12 DAULTON DR**<br>**SOMERSET, NJ 08873-6046** | **Common Stock** | **200** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO SHIKHA RAWAL**<br>**1013 NANCY LN**<br>**SAN RAMON, CA 94582-4301** | **Common Stock** | **200** | **Shares** |

In re   **Perseon Corporation**                                                    Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMT, CO CUST IRA**<br>**FBO FRED F WU**<br>**7983 PINEVILLE CIR**<br>**CASTRO VALLEY, CA 94552-5340** | **Common Stock** | **130** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO PAUL SCHWARTZ**<br>**25502 IOWA ROAD**<br>**GREAT NECK, NY 11020-1032** | **Common Stock** | **130** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO DAVID A SHOPE**<br>**601 WHISLER RD**<br>**ETTERS, PA 17319-9440** | **Common Stock** | **120** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO NICKOLAS W LINZALONE**<br>**1 RICHMOND STREET**<br>**APT 3002**<br>**NEW BRUNSWICK, NJ 08901-4101** | **Common Stock** | **100** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO MARJORIE A FINLEY**<br>**3015 FM 723 RD**<br>**ROSENBERG, TX 77471-8724** | **Common Stock** | **100** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO GREGORIS GEORGIOU**<br>**PO BOX 20031**<br>**NEW YORK, NY 10025-1510** | **Common Stock** | **100** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO DONNIE EARL ONEAL**<br>**205 ARREZO LN**<br>**GEORGETOWN, TX 78628-7071** | **Common Stock** | **100** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO LINDA A EMERINE**<br>**3189 N PINEWOOD ST**<br>**ORANGE, CA 92865-1223** | **Common Stock** | **100** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO RITA B WILCHER**<br>**33313 ROWNTREE DR**<br>**DADE CITY, FL 33523-9250** | **Common Stock** | **100** | **Shares** |

Sheet 118 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
_____
Debtor(s)                                    Case No.   _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **FMT, CO CUST IRA**<br>**FBO GORLI HARISH**<br>**5222 KANAWHA AVE SE**<br>**CHARLESTON, WV 25304-2116** | **Common Stock** | **100** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO THOMAS J BAHK**<br>**6069 SAN MARTIN CT**<br>**RCH CUCAMONGA, CA 91737-3012** | **Common Stock** | **100** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO FNU ROOPAM**<br>**6017 MADELINE LN**<br>**FLOWER MOUND, TX 75028-4847** | **Common Stock** | **100** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO JENNIFER M SORENSEN**<br>**5013 188TH STREET SW**<br>**LYNNWOOD, WA 98037-5421** | **Common Stock** | **98** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO PATRICIA BLUM**<br>**239 E 79TH ST APT 8G**<br>**NEW YORK, NY 10075-0814** | **Common Stock** | **90** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO DONALD EUGENE MEADOWSJR**<br>**201 GRAHAM RD**<br>**FERN PARK, FL 32730-2611** | **Common Stock** | **90** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO E MCMICHAEL CLARK JR**<br>**224 LATTINGTOWN RD**<br>**LOCUST VALLEY, NY 11560** | **Common Stock** | **75** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO KIMBERLY R LOHMANN**<br>**4943 FOXRUN**<br>**LAKELAND, FL 33813-2284** | **Common Stock** | **70** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO BRET J SAWINSKI**<br>**PO BOX 24308**<br>**KNOXVILLE, TN 37933-2308** | **Common Stock** | **60** | **Shares** |

Sheet 119 of Attachment to List of Equity Security Holders

In re  __Perseon Corporation__                                    Case No. _____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| FMT, CO CUST IRA<br>FBO KENNETH R JUDY<br>PO BOX 425<br>CRAWFORD, TX 76638-0425 | Common Stock | 50 | Shares |
| FMT, CO CUST IRA<br>FBO GERALD W SIMONSON<br>5813 JEFF PL<br>EDINA, MN 55436-1937 | Common Stock | 50 | Shares |
| FMT, CO CUST IRA<br>FBO JONATHAN D MEYERS<br>750 SHORE RD APT 4L<br>LONG BEACH, NY 11561-4737 | Common Stock | 50 | Shares |
| FMT, CO CUST IRA<br>FBO DAVID M BLOCHER<br>638 OAK HILL RD<br>LITCHFIELD, ME 04350-3415 | Common Stock | 50 | Shares |
| FMT, CO CUST IRA<br>FBO ROBERT JAMES ORR<br>303 POPLAR DR<br>FALLS CHURCH, VA 22046-3811 | Common Stock | 45 | Shares |
| FMT, CO CUST IRA<br>FBO ALLAN T HOGUE<br>8609 BUNNELL DR<br>POTOMAC, MD 20854-3546 | Common Stock | 37 | Shares |
| FMT, CO CUST IRA<br>FBO ALBERT F PROSKEY<br>11450 FANGORN ROAD<br>ORLANDO, FL 32825-6903 | Common Stock | 30 | Shares |
| FMT, CO CUST IRA<br>FBO MARC S SIEGEL<br>151 PARSONAGE HILL RD<br>SHORT HILLS, NJ 07078-1624 | Common Stock | 28 | Shares |
| FMT, CO CUST IRA<br>FBO LYNDA D KOLLAR<br>38 OXBOW CREEK LN<br>LAGUNA HILLS, CA 92653-4494 | Common Stock | 27 | Shares |

Sheet 120 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
Debtor(s)                                              Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMT, CO CUST IRA**<br>**FBO ANNE HILL**<br>**1033 S INDIAN RVR DR**<br>**FORT PIERCE, FL 34950-5414** | **Common Stock** | **20** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO JON PARKER ENGLISH**<br>**221 1ST ST APT 3**<br>**JERSEY CITY, NJ 07302-2872** | **Common Stock** | **20** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO BRAD F LOZARES**<br>**835 DOVERTON SQ**<br>**MOUNTAIN VIEW, CA 94040-4413** | **Common Stock** | **20** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO RONALD HUNTER DIETZ**<br>**9482 FLORENCE CIRCLE**<br>**VILLA PARK, CA 92861-2619** | **Common Stock** | **18** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO SUE H STEELE**<br>**3826 SAVANNAH SQ W**<br>**ATLANTA, GA 30340-4338** | **Common Stock** | **17** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO LISA M WINDFLOWER**<br>**PO BOX 218**<br>**PHILOMATH, OR 97370-0218** | **Common Stock** | **10** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO JEFFREY C MCQUITTY**<br>**5345 PARKHILL RD**<br>**SANTA MARGAR, CA 93453-9652** | **Common Stock** | **10** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO KRISTINE E DELCOCO**<br>**441 ELM ST**<br>**INDIANA, PA 15701-3132** | **Common Stock** | **10** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO ESTHER L FRAUHIGER**<br>**2451 N OAK DR**<br>**BLUFFTON, IN 46714-9250** | **Common Stock** | **10** | **Shares** |

In re    **Perseon Corporation**                                                    Case No. _____
                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMT, CO CUST IRA**<br>**FBO ELIZABETH CAREY MCCOURT**<br>**52 HAMPTON ST**<br>**W HAMPTON BCH, NY 11978-2133** | **Common Stock** | **10** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO LAWRENCE S FITZGERALD**<br>**804 N OAK ST**<br>**HINSDALE, IL 60521-3606** | **Common Stock** | **5** | **Shares** |
| **FMT, CO CUST IRA**<br>**FBO WILLIAM BRIANO DRURY**<br>**1610 CAMBRIDGE**<br>**CAMBRIDGE, MA 02138-4307** | **Common Stock** | **3** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER**<br>**FBO BEATRIZ LLORENS**<br>**4330 48TH ST APT 9F**<br>**LONG IS CITY, NY 11104-1630** | **Common Stock** | **41,000** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER**<br>**FBO KATHY ALESSI**<br>**22703 WINGED FOOT LN**<br>**ATHENS, AL 35613-8165** | **Common Stock** | **23,000** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER**<br>**FBO STEVIE ALEJANDRO**<br>**51 E CAMINO RANCHO CIELO**<br>**SAHUARITA, AZ 85629-8932** | **Common Stock** | **19,700** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER**<br>**FBO ROGER MATHEW FINLEY**<br>**3015 FM 723 RD**<br>**ROSENBERG, TX 77471-8724** | **Common Stock** | **15,000** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER**<br>**FBO TIMOTHY SCOTT TOWER**<br>**8 TANEY AVE**<br>**ANNAPOLIS MD 21401-2712** | **Common Stock** | **14,000** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER**<br>**FBO NEIL M LARIMER**<br>**76 WESTCOURT LN**<br>**SAN ANTONIO, TX 78257-1372** | **Common Stock** | **11,501** | **Shares** |

Sheet 122 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMT, CO CUST IRA ROLLOVER FBO RALPH CARRASQUILLO 60 WILLIS LN SYOSSET, NY 11791-3041** | **Common Stock** | **9,100** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO TRINI A ABEYTA 124 WHITE TAIL HILLS DR JACKSON, GA 30233-5615** | **Common Stock** | **8,062** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO KENNETH D WINTERS PO BOX 311 REDONDO BEACH, CA 90277-0311** | **Common Stock** | **7,710** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO FRANKLIN D MESSENGER PO BOX 1004 WARSAW, KY 41095-1004** | **Common Stock** | **7,600** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO AMOL CHAVARKAR 655 S FAIR OAKS AVE APT O306 SUNNYVALE, CA 94086-7884** | **Common Stock** | **7,270** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO LEON MITTELMAN 2608 AVENUE T BROOKLYN, NY 11229-5004** | **Common Stock** | **6,000** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO JOSEPH P CARMACK 3284 HUMBER ST TRENTON, MI 48183-3408** | **Common Stock** | **6,000** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO ROGER MATHEW FINLEY 3015 FM 723 RD ROSENBERG, TX 77471-8724** | **Common Stock** | **4,800** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO CURTIS HARDY 5502 W TARGEE ST BOISE, ID 83705-3669** | **Common Stock** | **4,500** | **Shares** |

Sheet 123 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**

_____
Debtor(s)

Case No.    _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMT, CO CUST IRA ROLLOVER FBO WAYNE F GARRETT 22 SYLVAN CIR LYNNFIELD, MA 01940-1545** | **Common Stock** | **4,214** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO ALAN A OGRODNIK 58 HIGHWOOD DR COVENTRY, RI 02816-8214** | **Common Stock** | **4,050** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO PRESTON SMITH 3249 GIDRAN DR FORT WORTH, TX 76244-9456** | **Common Stock** | **4,000** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO MANUEL SALCIDO 1808 GLOBE CT FORT COLLINS, CO 80528-6394** | **Common Stock** | **2,800** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO RAJA GOPAL 2619 WASHINGTON BLVD FREMONT, CA 94539-5040** | **Common Stock** | **2,580** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO EMERSON JUSTICE 5284 MARINER DR HUBER HEIGHTS, OH 45424-5912** | **Common Stock** | **2,575** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO MINH H TANG 46326 SUMMERHILL PL STERLING, VA 20165-7257** | **Common Stock** | **2,478** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO WILLIAM E SELLS 3362 E OAK HOLLOW CIR SANDY, UT 84093-2100** | **Common Stock** | **2,400** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO ROCKY LAMAR LOCKRIDGE 10350 SANTA GERTRUDES AVE APT 211 WHITTIER, CA 90603-2585** | **Common Stock** | **2,350** | **Shares** |

Sheet 124 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)                          Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMT, CO CUST IRA ROLLOVER FBO JOSEPH DEAN ASHMORE 2133 WINDBROOK RD KNOXVILLE, TN 37923-1370** | **Common Stock** | **2,175** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO MARK R LIN 1 ALMOND CIR PRINCETON JCT, NJ 08550-5116** | **Common Stock** | **2,000** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO HENRY BLUM 239 E 79TH ST APT 8G NEW YORK, NY 10075-0814** | **Common Stock** | **2,000** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO JAMES EDWARD DAVIS 21W335 VALLEY VIEW DR LOMBARD, IL 60148-1444** | **Common Stock** | **2,000** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO JAMES F DESMOND 209 W ORCHID LN PHOENIX, AZ 85021-4540** | **Common Stock** | **2,000** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO ROBERT E GULLEY 336 MILL SPRINGS FILLMORE, IN 46128-9386** | **Common Stock** | **1,950** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO DENNIS C OTTO 39588 S WINDING TRL DR TUCSON, AZ 85739-2384** | **Common Stock** | **1,900** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO GUENTER HANS WEISSENSEEL 4404 HINSDALE ST VIRGINIA BCH, VA 23462-3122** | **Common Stock** | **1,700** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO MARGARET JOANNE EDWARDS PO BOX 1622 WHITTIER, CA 90609-1622** | **Common Stock** | **1,500** | **Shares** |

In re __Perseon Corporation__

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMT, CO CUST IRA ROLLOVER FBO GLENN D FEATHERSTON 3402 DUCHESS PARK CT FRIENDSWOOD, TX 77546-2214** | **Common Stock** | **1,470** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO GRACE JACCARINO 2289 NW 161ST TER PEMBROKE PNES, FL 33028-1244** | **Common Stock** | **1,220** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO ROBERT JOSEPH SIMS 13630 OAK LAKE BND CYPRESS, TX 77429-7281** | **Common Stock** | **1,008** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO BARRY C BLUM 11423 CORAZON CT BOYNTON BEACH, FL 33437-4048** | **Common Stock** | **980** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO MARY LEE ELIZABETH COTTER 416 HERITAGE HLS # C SOMERS, NY 10589-1983** | **Common Stock** | **798** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO ALAN EDWARD RADOCHONSKI 11801 S CARRIAGE RD OLATHE, KS 66062-8019** | **Common Stock** | **750** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO ROBERT D O'HARA 628 77TH ST BROOKLYN, NY 11209-3328** | **Common Stock** | **725** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO KENNETH SCHULT 26449 SANDPIPER CT FORT MILL, SC 29707-0000** | **Common Stock** | **700** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO FRANK DIFONZO 119 MIDDLESEX RD MERRIMACK, NH 03054-2778** | **Common Stock** | **700** | **Shares** |

Sheet 126 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)                                          Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMT, CO CUST IRA ROLLOVER FBO DAVID ALAN EMERINE 3189 N PINEWOOD ST ORANGE, CA 92865-1223** | **Common Stock** | **580** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO BRADLEY PAUL CSUKA 95 LINDAS RUN STRATFORD, CT 06614-3268** | **Common Stock** | **570** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO ALBERT J ORLANDO 16 LINDEN LN EAST NORWICH, NY 11732-1626** | **Common Stock** | **560** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO AARON WITSMAN 5455 S FARMERS DR BLOOMINGTON, IN 47403-8920** | **Common Stock** | **500** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO JASON M FELD 2746 OLD MILL TRL MARIETTA, GA 30062-5609** | **Common Stock** | **490** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO E MCMICHAEL CLARK JR 224 LATTINGTOWN RD LOCUST VALLEY, NY 11560** | **Common Stock** | **400** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO APRIL R BARNES 7956 CLAUDE AVE DAYTON, OH 45414-1849** | **Common Stock** | **398** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO THYAGA JAYAWARDENA 13528 DESTINO ST CERRITOS, CA 90703-8836** | **Common Stock** | **350** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO WILLIAM B CASTLEMAN 2010 N DEREK DR APT 214 FULLERTON, CA 92831-1440** | **Common Stock** | **300** | **Shares** |

In re   __Perseon Corporation__                                                    Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| FMT, CO CUST IRA ROLLOVER FBO ROBERT MCDOWELL 21355 HATCHER AVE FERNDALE, MI 48220-2135 | Common Stock | 300 | Shares |
| FMT, CO CUST IRA ROLLOVER FBO NORBERT JOHN SMALL 15 TIMBERVIEW DRIVE SUSSEX, NJ 07461-4416 | Common Stock | 299 | Shares |
| FMT, CO CUST IRA ROLLOVER FBO ERNEST K BRANDT 43 NOYES RD LONDONDERRY, NH 03053-2419 | Common Stock | 280 | Shares |
| FMT, CO CUST IRA ROLLOVER FBO RONALD L DERUSHE 2512 WABASH CIR SPARKS, NV 89434-8823 | Common Stock | 263 | Shares |
| FMT, CO CUST IRA ROLLOVER FBO DENNIS L KAUFMAN 10650 HEIL RD FORT PIERCE, FL 34945-2213 | Common Stock | 220 | Shares |
| FMT, CO CUST IRA ROLLOVER FBO BETTY A SPEZIA 332 HEIGHTS RD LAKE ORION, MI 48362-2727 | Common Stock | 200 | Shares |
| FMT, CO CUST IRA ROLLOVER FBO PAUL E MACHAMER 20749 S LOCUST ST FRANKFORT, IL 60423-1173 | Common Stock | 200 | Shares |
| FMT, CO CUST IRA ROLLOVER FBO C ALAN KREKEL 8832 OVERLAKE DRIVE WEST MEDINA, WA 98039-5348 | Common Stock | 200 | Shares |
| FMT, CO CUST IRA ROLLOVER FBO DENNIS R TURNER 140 ALMAVILLE RD SMYRNA, TN 37167-4274 | Common Stock | 200 | Shares |

Sheet 128 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMT, CO CUST IRA ROLLOVER FBO PHUONG VAN LUU 6120 27TH ST E ELLENTON, FL 34222-2268** | **Common Stock** | **177** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO NANCY CHAPMAN BRANDANO 5 HIDDEN POND LN NORTH READING, MA 01864-1551** | **Common Stock** | **150** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO RHODA LENSKY 4362 KENSINGTON PKWY LAKE WORTH, FL 33449-0000** | **Common Stock** | **150** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO JOEL AMMOR 3945 CREEKSIDE LN CARROLLTON, TX 75010-6398** | **Common Stock** | **150** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO SUSAN W TANG 2319 FERN GROVE LN. HOUSTON, TX 77059-3405** | **Common Stock** | **130** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO KRIS E RITTER 2510 GENESEE MILLS ROAD NORTH BINGHAM, PA 16941-7415** | **Common Stock** | **123** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO ABBY SUSAN ARONOWITZ 189 OLIVE ST HUNTINGTN STA, NY 11746-1150** | **Common Stock** | **100** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO BEVERLY WANG 1379 NAVARRO DR SUNNYVALE, CA 94087-5820** | **Common Stock** | **100** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO SIDNEY E EDWARDS JR 6231 RANGER CREEK ROAD BOERNE, TX 78006-0000** | **Common Stock** | **100** | **Shares** |

Sheet 129 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**

Case No. _____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMT, CO CUST IRA ROLLOVER**<br>**FBO JUDSON L HINS**<br>**4795 RUTLEDGE ST SE**<br>**PRIOR LAKE, MN 55372-1849** | **Common Stock** | **100** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER**<br>**FBO ARA ARAKELIAN**<br>**145 WAVERLEY AVE**<br>**WATERTOWN, MA 02472-1155** | **Common Stock** | **100** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER**<br>**FBO BADRUL-ISLAM AWAN**<br>**7710 KEYPORT TER**<br>**DERWOOD MD 20855-2224** | **Common Stock** | **100** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER**<br>**FBO ANASTASIOS TZATHAS**<br>**11098 SAN ANDREW DR**<br>**NEW MARKET MD 21774-6707** | **Common Stock** | **100** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER**<br>**FBO MANOJ LOHMOR**<br>**20990 VALLEY GREEN**<br>**APT. 642**<br>**CUPERTINO, CA 95014-1836** | **Common Stock** | **80** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER**<br>**FBO LANCE WALTER WALLACE**<br>**1155 BLACK OAK RIDGE ROAD**<br>**WAYNE, NJ 07470-6342** | **Common Stock** | **75** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER**<br>**FBO JOSE KOLENCHERIL RAPHEL**<br>**11105 CEZANNE ST**<br>**AUSTIN, TX 78726-1442** | **Common Stock** | **50** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER**<br>**FBO STEPHEN E CHOWN**<br>**2131 E PARKTON DR**<br>**DELTONA, FL 32725-3293** | **Common Stock** | **50** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER**<br>**FBO DAVID A SHANKMAN**<br>**16 MARILYNS WAY**<br>**WALPOLE, MA 02081-1751** | **Common Stock** | **50** | **Shares** |

Sheet 130 of Attachment to List of Equity Security Holders

In re __Perseon Corporation__                                              Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| FMT, CO CUST IRA ROLLOVER<br>FBO DU PHAM<br>8431 MELROSE CIR<br>WESTMINSTER, CA 92683-4509 | Common Stock | 41 | Shares |
| FMT, CO CUST IRA ROLLOVER<br>FBO MARY JO GORE<br>1008 BOWSPRIT LN<br>HOLIDAY, FL 34691-5230 | Common Stock | 40 | Shares |
| FMT, CO CUST IRA ROLLOVER<br>FBO RANDI BLUM<br>239 E 79TH ST APT 8G<br>NEW YORK, NY 10075-0814 | Common Stock | 40 | Shares |
| FMT, CO CUST IRA ROLLOVER<br>FBO CRIS L CANTNER<br>8921 RAMBLINGRIDGE DR<br>WEST CHESTER, OH 45069-6816 | Common Stock | 38 | Shares |
| FMT, CO CUST IRA ROLLOVER<br>FBO MICHAEL GLOVER<br>3732 SPRIGG ST N<br>FREDERICK MD 21704-7850 | Common Stock | 34 | Shares |
| FMT, CO CUST IRA ROLLOVER<br>FBO LINDY E SCHNEIDER<br>304 DONATO CIR<br>SCOTCH PLAINS, NJ 07076-1070 | Common Stock | 30 | Shares |
| FMT, CO CUST IRA ROLLOVER<br>FBO ROBERT C LAQUERRE<br>495 WEST RD<br>HARRISVILLE, RI 02830-1044 | Common Stock | 30 | Shares |
| FMT, CO CUST IRA ROLLOVER<br>FBO RYAN NIEMEYER<br>212 SW ANSEL ADAMS DR<br>LEES SUMMIT, MO 64081-2261 | Common Stock | 20 | Shares |
| FMT, CO CUST IRA ROLLOVER<br>FBO IRENE BRIEDE LUTKEWITTE<br>290 BELLA DR<br>METAIRIE, LA 70005-4154 | Common Stock | 20 | Shares |

In re    **Perseon Corporation**
                                                                    Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **FMT, CO CUST IRA ROLLOVER FBO MICHELE B SIMLER 1 PROSPECT PARK SW APT 4J BROOKLYN, NY 11215-5954** | **Common Stock** | **13** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO MARK NOVO 30 GORDON ST PITTSFIELD, MA 01201-6442** | **Common Stock** | **10** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO BRANDON W ROBINETTE 51 WHISTLER LN HEDGESVILLE, WV 25427-6911** | **Common Stock** | **10** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO RODERICK J BECKETT 2503 WESTMINSTER AVE ALAMOGORDO, NM 88310-4534** | **Common Stock** | **10** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO STEVE L TRANSUE 4523 MONOGRAM AVE LAKEWOOD, CA 90713-2738** | **Common Stock** | **10** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO CHRISTOPHER BREULEUX 3518 ACACIA DR SUGAR LAND, TX 77479-2815** | **Common Stock** | **5** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO THERESA A MEDINA 293 MARRETT RD LEXINGTON, MA 02421-7008** | **Common Stock** | **4** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO STEVEN T PINTO 1913 COLEMAN ST PH BROOKLYN, NY 11234-4507** | **Common Stock** | **2** | **Shares** |
| **FMT, CO CUST IRA ROLLOVER FBO DAMON S HYNES 795 N 2ND ST SPRINGFIELD, NE 68059-4719** | **Common Stock** | **1** | **Shares** |

Sheet 132 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**                                          Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **FMT, CO CUST IRA SEPP**<br>**FBO PAUL SNIOCH**<br>**31 ORCHARD ST**<br>**LEOMINSTER, MA 01453-3115** | **Common Stock** | **20,000** | **Shares** |
| **FMT, CO CUST IRA SEPP**<br>**FBO JACK E FORD**<br>**3085 15TH ST**<br>**BOULDER, CO 80304-2613** | **Common Stock** | **2,400** | **Shares** |
| **FMT, CO CUST IRA SEPP**<br>**FBO GLEN E RENFRO JR**<br>**7532 MCFRENCH DR**<br>**FAYETTEVILLE, NC 28311-9226** | **Common Stock** | **400** | **Shares** |
| **FMT, CO CUST IRA SEPP**<br>**FBO STEPHAN SCHWARTZ**<br>**230 ASHLAND PLACE**<br>**APT 29C**<br>**BROOKLYN, NY 11217-1143** | **Common Stock** | **350** | **Shares** |
| **FMT, CO CUST IRA SEPP**<br>**FBO OLGA N MALKOVA**<br>**5 SPOEDE WOODS**<br>**CREVE COEUR, MO 63141-7828** | **Common Stock** | **340** | **Shares** |
| **FMT, CO CUST IRA SEPP**<br>**FBO SUSAN SHATZ**<br>**40 E 9TH ST APT.701**<br>**CHICAGO, IL 60605-2156** | **Common Stock** | **200** | **Shares** |
| **FMT, CO CUST IRA SEPP**<br>**FBO STUART LACHS**<br>**73 2ND AVE APT 6**<br>**NEW YORK, NY 10003-8671** | **Common Stock** | **143** | **Shares** |
| **FMT, CO CUST IRA SEPP**<br>**FBO TANYA KHABAY SIEGEL**<br>**151 PARSONAGE HILL RD**<br>**SHORT HILLS, NJ 07078-1624** | **Common Stock** | **123** | **Shares** |
| **FMT, CO CUST IRA SEPP**<br>**FBO STUART EZRIN**<br>**1464 BEACON ST**<br>**WABAN, MA 02468-1613** | **Common Stock** | **45** | **Shares** |

In re  **Perseon Corporation**
                                                                    Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| FMT, CO CUST IRA SEPP<br>FBO JOHN D ROWLAND<br>14264 LEEWARD WAY<br>PALM BEACH GARDENS, FL 33410-1128 | Common Stock | 25 | Shares |
| FMT, CO CUST SEPP IRA<br>FBO THOMAS E VACHULA<br>44 MIDDLE ST<br>HADLEY, MA 01035-9544 | Common Stock | 10,000 | Shares |
| FMT, CO CUST SEPP IRA<br>FBO MARY ELLEN FORD<br>3085 15TH ST<br>BOULDER, CO 80304-2613 | Common Stock | 300 | Shares |
| FMT, CO CUST SEPP IRA<br>FBO ROBERT W HUMPHREY<br>5703 CARRINGTON CT<br>RICHARDSON, TX 75082-4091 | Common Stock | 50 | Shares |
| FMT, CO TTEE FRP PS A/C<br>INTELITE INC DBA MESHTEL<br>FBO LIPING WU<br>P/ADM MICHAEL ESHAGHNIA<br>PO BOX 774<br>GENOA, NV 89411-0774 | Common Stock | 1,000 | Shares |
| FMT, CO TTEE FRP PS A/C<br>TECHNOLOGY BRAIN SOURCE LLC<br>FBO ANDREAS OTTO TOBLER<br>ANDREAS OTTO TOBLER P/ADM<br>6 BLACK MESA<br>SANTA FE, NM 87506-7774 | Common Stock | 1,000 | Shares |
| FMT, CO TTEE FRP PS A/C<br>IMAGEWORKS COMMUNICATIONS INC<br>FBO WALT WILLIAM WINTERS<br>WALT WILLIAM WINTERS P/ADM<br>10155 S HIGH POINT LN<br>SANDY, UT 84092-3943 | Common Stock | 600 | Shares |

Sheet 134 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                Case No. _____
_____
                    Debtor(s)

### ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMT, CO TTEE FRP PS A/C**<br>**SEARCH LIGHT GROUP INC**<br>**FBO NATALIA M CZERNYK**<br>**I ANDREW CZERNYK P/ADM**<br>**72 LINDEN LN**<br>**BEDFORD CORS, NY 10549-4705** | **Common Stock** | **100** | **Shares** |
| **FMT, CO TTEE FRP PS A/C**<br>**DANUTA HERMANOWSKI**<br>**FBO DANUTA HERMANOWSKI**<br>**PAUL MANKABADI P/ADM**<br>**512 VENETIAN BLVD**<br>**LINDENHURST, NY 11757-6331** | **Common Stock** | **100** | **Shares** |
| **FMTC CUSTODIAN - IRA BDA**<br>**NSPS KATHLEEN M LARIMER**<br>**76 WESTCOURT LN**<br>**SAN ANTONIO, TX 78257-1372** | **Common Stock** | **530** | **Shares** |
| **FMTC CUSTODIAN - IRA BDA**<br>**NSPS EMMA FOEHR**<br>**800 DEVONSHIRE LOOP**<br>**BRENTWOOD, CA 94513-2602** | **Common Stock** | **188** | **Shares** |
| **FMTC CUSTODIAN - IRA BDA**<br>**NSPS LAUREN FOEHR**<br>**800 DEVONSHIRE LOOP**<br>**BRENTWOOD, CA 94513-2602** | **Common Stock** | **188** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO BARRY D GERARD**<br>**70 OLD PUMP RD**<br>**JERICHO, VT 05465-2014** | **Common Stock** | **20,000** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO MAYER MILTZ**<br>**417 CHERRY HILL BLVD**<br>**CHERRY HILL, NJ 08002-1941** | **Common Stock** | **17,851** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO SVEIN H GJELSVIK**<br>**30 DUNDEE DR**<br>**BRIDGEWATER, MA 02324-2206** | **Common Stock** | **7,400** | **Shares** |

Sheet 135 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                          Case No. _____

_____Debtor(s)_____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMTC CUSTODIAN - ROTH IRA FBO KA YU PO BOX 91242 TUCSON, AZ 85752-1242** | **Common Stock** | **7,000** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO JERRY L BRIDGES 5542 W HACKBERRY TRL NEW PALESTINE, IN 46163-8928** | **Common Stock** | **6,514** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO DAVID WILLIAM LEWIS 381 PALMETTO STREET #4R BROOKLYN, NY 11237-6384** | **Common Stock** | **5,000** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO PRAVEENA SADHU 24235 HIGHLANDER RD WEST HILLS, CA 91307-1245** | **Common Stock** | **5,000** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO MICHAEL THOMAS WELCH 934 W 13TH ST APT 2 SAN PEDRO, CA 90731-3961** | **Common Stock** | **4,900** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO TOMMY D COBB 5156 TRACEY JO ROAD GREENWOOD, IN 46142-9645** | **Common Stock** | **4,835** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO DAVID W HATTMAN PO BOX 491 ROCKPORT, TX 78381-0491** | **Common Stock** | **4,800** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO DIANE S COBB 5156 TRACEY JO ROAD GREENWOOD, IN 46142-9645** | **Common Stock** | **4,763** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO ROBERT MCDOWELL 21355 HATCHER AVE FERNDALE, MI 48220-2135** | **Common Stock** | **4,000** | **Shares** |

In re    **Perseon Corporation**                                                                Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO CAROLYN N BRIDGES**<br>**5542 W HACKBERRY TRL**<br>**NEW PALESTINE, IN 46163-8928** | **Common Stock** | **2,753** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO CHRIS DYER**<br>**12617 GRANDVIEW ST**<br>**OVERLAND PARK, KS 66213-1779** | **Common Stock** | **2,100** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO ALAN A OGRODNIK**<br>**58 HIGHWOOD DR**<br>**COVENTRY, RI 02816-8214** | **Common Stock** | **2,000** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO JAMES L EAGAR**<br>**1630 E 2450 S UNIT 268**<br>**ST GEORGE, UT 84790-6357** | **Common Stock** | **1,680** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO JONATHAN D MEYERS**<br>**750 SHORE RD APT 4L**<br>**LONG BEACH, NY 11561** | **Common Stock** | **1,550** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO RAHMAT OLLAH NOORPARVAR**<br>**89 GLENWOOD AVE**<br>**PAWTUCKET, RI 02860-6117** | **Common Stock** | **1,234** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO MARIA M WEISSENSEEL**<br>**4404 HINSDALE ST**<br>**VIRGINIA BCH, VA 23462-3122** | **Common Stock** | **1,040** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO STANLEY E OGRODNIK**<br>**75 LAWLOR RD**<br>**TOLLAND, CT 06084-3715** | **Common Stock** | **950** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO ZAO KUI DEMOTT**<br>**108 SILVERBERRY CT**<br>**MOORESVILLE, IN 46158-2054** | **Common Stock** | **919** | **Shares** |

Sheet 137 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                    Case No. _____
_____
                  Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMTC CUSTODIAN - ROTH IRA FBO FRANCIS C JESONIS 33 DIXON PARK RD WEYMOUTH, MA 02188-4107** | **Common Stock** | **910** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO LINK B DEMOTT 108 SILVERBERRY CT MOORESVILLE, IN 46158-2054** | **Common Stock** | **819** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO DEREK ALAN EMMERSON 3123 COVE LAKE RD SE OWENS X RDS, AL 35763-8686** | **Common Stock** | **703** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO MARJORIE A FINLEY 3015 FM 723 RD ROSENBERG, TX 77471-8724** | **Common Stock** | **700** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO MUTHONI G KAMAU 903 SEA PL LAWRENCEVILLE, NJ 08648-2547** | **Common Stock** | **550** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO LAKSHMI N ADDEPALLI 7860 BEECHTREE LN WDM, IA 50266-8673** | **Common Stock** | **400** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO GLENN D FEATHERSTON 3402 DUCHESS PARK CT FRIENDSWOOD, TX 77546-2214** | **Common Stock** | **336** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO JULIA SKOWRON N2331 GREENVILLE DR HORTONVILLE, WI 54944-8714** | **Common Stock** | **300** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO RICHARD H ANDERSON 4500 GRAHAM-NEWTON RD. RALEIGH, NC 27606-9453** | **Common Stock** | **240** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO ROGER MATHEW FINLEY**<br>**3015 FM 723 RD**<br>**ROSENBERG, TX 77471-8724** | **Common Stock** | **200** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO ASHWINIKUMAR C PATEL**<br>**1302 MANASSAS DR**<br>**HIXSON, TN 37343-3375** | **Common Stock** | **200** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO ROBERT J COTTER**<br>**416 HERITAGE HLS # C**<br>**SOMERS, NY 10589-1983** | **Common Stock** | **200** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO ANDREW J WOLSCHLAGER**<br>**746 S. 600 WEST**<br>**DANVILLE, IN 46122** | **Common Stock** | **200** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO WEI ZHA**<br>**18158 TRUFFLE LN**<br>**BOYDS MD 20841-6011** | **Common Stock** | **200** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO MONICA DAVIS**<br>**PO BOX 823**<br>**KENWOOD, CA 95452-0823** | **Common Stock** | **200** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO MARY LEE ELIZABETH COTTER**<br>**416 HERITAGE HLS # C**<br>**SOMERS, NY 10589-1983** | **Common Stock** | **198** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO THOMAS J BAHK**<br>**6069 SAN MARTIN CT**<br>**RCH CUCAMONGA, CA 91737-3012** | **Common Stock** | **190** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO DONALD WILSON**<br>**535 W MAIN ST**<br>**JAMESTOWN, IN 46147-9559** | **Common Stock** | **140** | **Shares** |

Sheet 139 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
                    Debtor(s)                         Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO LAURIE R NOORPARVAR**<br>**89 GLENWOOD AVE**<br>**PAWTUCKET, RI 02860-6117** | **Common Stock** | **100** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO ABAGAIL KRISTINE WERWIE**<br>**5110 23RD PL**<br>**KENOSHA, WI 53144-1386** | **Common Stock** | **100** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO JOHN S SOLBERGER**<br>**1591 REGENCY DR**<br>**MOBILE, AL 36693-4962** | **Common Stock** | **100** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO MICHAEL VAN**<br>**780 CELESTIAL LN**<br>**FOSTER CITY, CA 94404-2772** | **Common Stock** | **100** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO KIM H NGUYEN**<br>**1816 BANCROFT WAY**<br>**BERKELEY, CA 94703-1712** | **Common Stock** | **100** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO KENNETH F ROEDEL**<br>**36 ANGLER LANE**<br>**PORT WASHINGTON, NY 11050-1702** | **Common Stock** | **100** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO YONG WANG**<br>**9310 W 157TH TER**<br>**OVERLAND PARK, KS 66221-9317** | **Common Stock** | **100** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO BRUCE E ARONOWITZ**<br>**151 RIVER DRIVE**<br>**LAKE HIAWATHA, NJ 07034** | **Common Stock** | **100** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO RAFFI J KASPARIAN**<br>**6808 MURRAY LN**<br>**ANNANDALE, VA 22003** | **Common Stock** | **100** | **Shares** |

Sheet 140 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                    Case No. _____
                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMTC CUSTODIAN - ROTH IRA FBO DARLENA R GLENN 19508 N 61ST LN GLENDALE, AZ 85308-5217** | **Common Stock** | **90** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO RYAN DALE HARGIS 161 WOODS LN KINGSTON, TN 37763-5443** | **Common Stock** | **85** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO ADRIEN CABELLO 408 ROCKY MEADOW DR KALAMA, WA 98625-9306** | **Common Stock** | **72** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO ALAN B HUIZENGA 13705 W 6TH PL GOLDEN, CO 80401-4521** | **Common Stock** | **67** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO DEREK CHRISTOPHE BALLARD 401 HARLAN DR MOORESVILLE, IN 46158-1361** | **Common Stock** | **59** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO KEVIN R KENDRICK 3625 ENGLISH AVE INDIANAPOLIS, IN 46201-4435** | **Common Stock** | **56** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO JOHN H HEUSINKVELD 1206 SUMMER LAKE TRL CARROLLTON, TX 75007-6217** | **Common Stock** | **50** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO JOSEPH LIGGIO 10 HILLCREST TER VERONA, NJ 07044-2552** | **Common Stock** | **50** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO KIMBERLY PONCZOCH 3956 VISTA ARIANA DR CARSON CITY, NV 89703-7444** | **Common Stock** | **50** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMTC CUSTODIAN - ROTH IRA FBO HOLLIS M HARRIMAN 4975 S CLUNBURY RD W BLOOMFIELD, MI 48322-4308** | **Common Stock** | **50** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO DAVID ADAM MCKAY 12261 S STEPHENS VIEW CIR DRAPER, UT 84020-8423** | **Common Stock** | **34** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO MALCOLM J ROODE 7014 MOUNTAIN AVE HIGHLAND, CA 92346-3305** | **Common Stock** | **30** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO JENNIFER J STRANGE 201 GRAHAM RD FERN PARK, FL 32730** | **Common Stock** | **29** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO HARSHAL SHETH 659 W RANDOLPH STREET APT 1409 CHICAGO, IL 60661-2248** | **Common Stock** | **28** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO MICHAEL J PICHARDO 2058 DAVID DR DES PLAINES, IL 60018-4058** | **Common Stock** | **26** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO SCOTT R BUBKE 2435 CREIGHTON DR GOLDEN, CO 80401-2176** | **Common Stock** | **25** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO ELAINE PEART 911 WASHINGTON ST DORCHESTR CTR, MA 02124-4625** | **Common Stock** | **25** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO BRANDON HARVEY P O BOX 554 FINLEY, ND 58230-0554** | **Common Stock** | **20** | **Shares** |

In re   **Perseon Corporation**                                          Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMTC CUSTODIAN - ROTH IRA FBO ERIC ALAN EDWARDS 12913 BUTTERFIELD LN KNOXVILLE, TN 37934-4401** | **Common Stock** | **13** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO JENNIFER ELLEN STUTESMAN 6215 W MORROW DR GLENDALE, AZ 85308-7648** | **Common Stock** | **10** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO FULTON WALLS 608 GRANT ST CHARLESTON, WV 25302-1933** | **Common Stock** | **10** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO JESSICA M WALKER 4692 N COUNTY ROAD 1100 E FOREST, IN 46039-9501** | **Common Stock** | **10** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO MELISSA HOLWAY GREGOR 722 E CARLISLE AVE WHITEFISH BAY, WI 53217-4834** | **Common Stock** | **10** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO JOYCELYN VASQUEZ KASPARIAN 6808 MURRAY LN ANNANDALE, VA 22003-1924** | **Common Stock** | **10** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO SYLVIA J BYARS 9276 HOMINY RIDGE RD FLORENCE, IN 47020-9797** | **Common Stock** | **6** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO NIRA ABRAMOWITZ PO BOX 958 SOUTHPORT, CT 06890-0958** | **Common Stock** | **5** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA FBO WALTER S CRONE 1505 MONEYPENNY CT WILLOW SPRING, NC 27592-7805** | **Common Stock** | **3** | **Shares** |

Sheet 143 of Attachment to List of Equity Security Holders

In re    __Perseon Corporation__                                    Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO MICHELE B SIMLER**<br>**1 PROSPECT PARK SW**<br>**APT 4J**<br>**BROOKLYN, NY 11215-5954** | **Common Stock** | **2** | **Shares** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO EDEN KIDANE**<br>**2032 15TH STREET NW**<br>**UNIT 2**<br>**WASHINGTON DC 20009-5879** | **Common Stock** | **1** | **Shares** |
| **FMTC CUSTODIAN - SIMPLE**<br>**AMERICAS BEST VALUE INN**<br>**FBO GITANJALI DIPAK PATEL**<br>**254 HOLIDAY DR**<br>**CLARKSVILLE, TN 37040-5012** | **Common Stock** | **100** | **Shares** |
| **FMTC CUSTODIAN - SIMPLE**<br>**THE GEORGE D ALAN, CO INC**<br>**FBO VICKY MARIE GIGUERE**<br>**138 ELLSWORTH AVE**<br>**SPRINGFIELD, MA 01118-2217** | **Common Stock** | **17** | **Shares** |
| **FMTC TTEE**<br>**AK PROFIT SHARING PLAN**<br>**FBO PAUL SCHWARTZ**<br>**25502 IOWA RD**<br>**GREAT NECK, NY 11020-1032** | **Common Stock** | **5,695** | **Shares** |
| **FMTC TTEE**<br>**OFFICE DEPOT SAVINGS**<br>**FBO DIONISIO V GIL**<br>**15 FORT HILL AVE**<br>**LOWELL, MA 01852-2326** | **Common Stock** | **3,084** | **Shares** |
| **FMTC TTEE**<br>**GD 401(K) 5 0**<br>**FBO RANDY E HALL**<br>**139 CORMORANT RD**<br>**GROTON, CT 06340-3153** | **Common Stock** | **2,500** | **Shares** |

In re    **Perseon Corporation**                                    Case No.
_____                    _____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| FMTC TTEE<br>EMPLOYEE SAVINGS<br>FBO DANIEL M STAATS<br>3487 RIDGE RD<br>ALIQUIPPA, PA 15001-5809 | **Common Stock** | **1,200** | **Shares** |
| FMTC TTEE<br>JUNIPER NETWORKS<br>FBO SANJAY K PATEL<br>1962 LAMBETH WAY<br>SAN RAMON, CA 94582-5290 | **Common Stock** | **400** | **Shares** |
| FMTC TTEE<br>UPS/IPA MPP PLAN<br>FBO ANTHONY LEO<br>640 SOUTH AVE APT L5<br>SECANE, PA 19018-4624 | **Common Stock** | **50** | **Shares** |
| FMTC TTEE<br>AVAYA INC SAVINGS PLAN<br>FBO RUSSELL W BINNS JR<br>26 LINCOLN AVE<br>RUMSON, NJ 07760-2047 | **Common Stock** | **30** | **Shares** |
| FMTC TTEE<br>DUKE ENERGY RSP<br>FBO CHAD M EUREY<br>811 SETTLERS DR<br>CHERRYVILLE, NC 28021-2242 | **Common Stock** | **23** | **Shares** |
| FOSTER L HAUNZ<br>ONE RIVER PLAZA<br>401 WEST MAIN ST STE 2016<br>LOUISVILLE, KY 40202-2928 | **Common Stock** | **330** | **Shares** |
| FRANCES V ALEX<br>102 TROY AVENUE<br>E ATLANTC BCH, NY 11561-1023 | **Common Stock** | **50** | **Shares** |
| FRANCESCA R NICOLAE<br>180 KNICKERBOCKER RD<br>CRESSKILL, NJ 07626-1829 | **Common Stock** | **10** | **Shares** |

Sheet 145 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**

Debtor(s)                                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FRANCIS C DUDLEY JR & MADDALENA DUDLEY JTWROS 605 SOPHIE LN COLLEYVILLE, TX 76034-3270** | **Common Stock** | **1,701** | **Shares** |
| **FRANCIS C JESONIS 33 DIXON PARK RD WEYMOUTH, MA 02188** | **Common Stock** | **970** | **Shares** |
| **FRANCIS C JESONIS CHARLES SCHWAB &, CO INC CUST ROTH CONVERSION IRA 33 DIXON PARK RD WEYMOUTH, MA 02188** | **Common Stock** | **840** | **Shares** |
| **FRANCIS C JESONIS 33 DIXON PARK RD WEYMOUTH, MA 02188-4107** | **Common Stock** | **700** | **Shares** |
| **FRANCIS C JESONIS CHARLES SCHWAB &, CO INC CUST ROTH CONVERSION IRA 33 DIXON PARK RD WEYMOUTH, MA 02188** | **Common Stock** | **350** | **Shares** |
| **FRANCIS C JESONIS 33 DIXON PARK RD WEYMOUTH, MA 02188-4107** | **Common Stock** | **220** | **Shares** |
| **FRANCIS HOSSELE CAROL HOSSELE JT TEN 5732 JOHN 17.3 AVE WELLS, MI 49894** | **Common Stock** | **470** | **Shares** |
| **FRANCIS J KRUH & KATHY A KRUH JT TEN 201 FLANIGAN HILL DR KELLER, TX 76248** | **Common Stock** | **400** | **Shares** |
| **FRANCIS J LENNEX 264 THORNBURG PKWY BROWNSBURG, IN 46112** | **Common Stock** | **40** | **Shares** |
| **FRANCIS O KANEHL 2055 S FLORAL AVE BARTOW, FL 33830-7127** | **Common Stock** | **100** | **Shares** |

Sheet 146 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
                                            Case No. _____
                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FRANCIS TRAN**<br>**1849 ELLEN AVENUE**<br>**SAN JOSE, CA 95125** | **Common Stock** | **1,649** | **Shares** |
| **FRANCISCO A SERNA**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**13546 GARCIA AVE**<br>**CHINO, CA 91710** | **Common Stock** | **10,260** | **Shares** |
| **FRANCOIS OUDOMPHONG**<br>**12308 DOUBLE TREE LN**<br>**AUSTIN, TX 787501749** | **Common Stock** | **12,500** | **Shares** |
| **FRANCOIS OUDOMPHONG**<br>**12308 DOUBLE TREE LN**<br>**AUSTIN, TX 78750-1749** | **Common Stock** | **8,800** | **Shares** |
| **FRANK A KRONAUGE**<br>**2020 W ALEX BELL RD**<br>**DAYTON, OH 45459** | **Common Stock** | **10,000** | **Shares** |
| **FRANK CHIAVERINI &**<br>**ANA N CHIAVERINI TTEES**<br>**U/A DTD 11/21/06**<br>**CHIAVERINI FAMILY TRUST**<br>**21569 OAK ORCHARD RD**<br>**NEWHALL, CA 91321-1813** | **Common Stock** | **36** | **Shares** |
| **FRANK H HAGAMAN**<br>**PO BOX 22655**<br>**JACKSON, MS 39205** | **Common Stock** | **1** | **Shares** |
| **FRANK J ARCHER**<br>**KAY ARCHER**<br>**9041 160TH LN NW**<br>**RAMSEY, MN 55303** | **Common Stock** | **40** | **Shares** |
| **FRANK J FABIN**<br>**DESIGNATED BENE PLAN/TOD**<br>**613 S.GREENLEAF DR**<br>**EAGAN, MN 55123** | **Common Stock** | **50** | **Shares** |

Sheet 147 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                        Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FRANK J MC DONALD IRA**<br>**FCC AS CUSTODIAN**<br>**1901 VERMONT AVENUE**<br>**TOMS RIVER, NJ 08755-1340** | **Common Stock** | **50** | **Shares** |
| **FRANK J PARENTI**<br>**282 ALTA VISTA WY**<br>**DALY CITY, CA 94104** | **Common Stock** | **50** | **Shares** |
| **FRANK R CHEADLE**<br>**TRAD IRA VFTC AS CUSTODIAN**<br>**PO BOX 24172**<br>**HILTON HEAD ISLAND, SC 29925** | **Common Stock** | **750** | **Shares** |
| **FRANK SCULLIN**<br>**5026 SAUL ST**<br>**PHILADELPHIA, PA 191242636** | **Common Stock** | **6** | **Shares** |
| **FRANK X WEILER, JR**<br>**2840 N STAUNTON RD**<br>**HUNTINGTON, WV 25702-1219** | **Common Stock** | **20** | **Shares** |
| **FRANKIE J KING**<br>**5102 OASIS PARK**<br>**HOUSTON, TX 77021-7500** | **Common Stock** | **582** | **Shares** |
| **FRANKLIN IRVING BRAGG TTEE**<br>**LUANNE CARLENE BRAGG TTEE**<br>**BRAGG FAMILY TRUST**<br>**U/A DTD 8/15/2007**<br>**133 AVENIDA DEL REPOSO #A**<br>**SAN CLEMENTE, CA 92672** | **Common Stock** | **4** | **Shares** |
| **FRANKLIN STREET ADVISORS INC**<br>**1450 RALEIGH RD STE 300**<br>**CHAPEL HILL, NC 27517** | **Common Stock** | **20** | **Shares** |
| **FRED CRANE**<br>**873 LINDA CT**<br>**APT 1**<br>**HOMER, AK 99603-7235** | **Common Stock** | **536** | **Shares** |
| **FRED E KIRSCHNER TOD**<br>**SUBJECT TO STA TOD RULES**<br>**3100 CORTEZ DR**<br>**FORT WORTH, TX 76116** | **Common Stock** | **300** | **Shares** |

Sheet 148 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **FRED T ROBERTS**<br>**1212 LEXINGTON**<br>**CORSICANA, TX 75110** | **Common Stock** | **100** | **Shares** |
| **FREDE DEASON &**<br>**VIRGINIA J DEASON TEN COM**<br>**4749 HARDY RD**<br>**LOT 24**<br>**ELMENDORF, TX 78112-5431** | **Common Stock** | **40** | **Shares** |
| **FREDERICK C DUNHAM &**<br>**TERRI S DUNHAM JTTEN**<br>**1266 S DEHMEL**<br>**FRANKENMUTH, MI 48734** | **Common Stock** | **30** | **Shares** |
| **FREDERICK G KERTH**<br>**13597 N HERITAGE GATEWAY AVE**<br>**MARANA, AZ 85658** | **Common Stock** | **900** | **Shares** |
| **FREDERICK J JOSEPH &**<br>**SARA J JOSEPH JT TEN**<br>**207 MCKINLEY AVE**<br>**CHARLESTON, WV 25314** | **Common Stock** | **900** | **Shares** |
| **FREDERIK H VANNAERSSEN**<br>**803 HIDDEN CREEK CT**<br>**CEDAR HILL, TX 75104** | **Common Stock** | **10** | **Shares** |
| **FREDRICK J SHIMEK &**<br>**LYNN SHIMEK JT TEN**<br>**19 SCHUBACH DR**<br>**SUGAR LAND, TX 77479** | **Common Stock** | **250** | **Shares** |
| **FREEMAN H LONG**<br>**3282 NORTH MAPLE TREE LN**<br>**WADSWORTH, IL 60083-9710** | **Common Stock** | **400** | **Shares** |
| **G MILES JONES & ALTHEA T JONES TRUST**<br>**G MILES JONES & ALTHEA T JONES TTEE**<br>**16 WHITE BARN DR**<br>**OGDEN, UT 84404** | **Common Stock** | **10** | **Shares** |
| **GABRIEL A DURAN TOD**<br>**SUBJECT TO STA TOD RULES**<br>**4306 KLATT ST**<br>**PLANO, IL 60545** | **Common Stock** | **335** | **Shares** |

Sheet 149 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**                                    Case No. _____
                           Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **GABRIEL LEVI ROYER**<br>**4880 JOURNEY LN**<br>**REEDS, MO 64859-9660** | **Common Stock** | **50** | **Shares** |
| **GALIA T THEOPHILOVA TOD**<br>**APT 21J**<br>**215 E 95TH ST**<br>**NEW YORK, NY 10128-4084** | **Common Stock** | **50** | **Shares** |
| **GALON S RODABAUGH**<br>**820 LANRECO BLVD**<br>**LANCASTER , OH 43130** | **Common Stock** | **100** | **Shares** |
| **GAMAL HABIB**<br>**12450 MITCHELL AVE**<br>**LOS ANGELES, CA 90066** | **Common Stock** | **2,000** | **Shares** |
| **GANESH D KINI**<br>**176 CHESTNUT RIDGE DR APT D**<br>**HARRISONBURG, VA 22801-3467** | **Common Stock** | **100** | **Shares** |
| **GANG LI**<br>**5 DORSET CIRCLE**<br>**ANDOVER, MA 01810-4709** | **Common Stock** | **40** | **Shares** |
| **GANSHAM PARASRAM**<br>**1261 HAVEMEYER AVE**<br>**BRONX, NY 10462** | **Common Stock** | **50** | **Shares** |
| **GARY A DOLEZAL**<br>**6683 HATHAWAY RD**<br>**VALLEY VIEW, OH 44125** | **Common Stock** | **37** | **Shares** |
| **GARY AARON HUHN**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**4526 SE 40TH AVE**<br>**PORTLAND, OR 97202** | **Common Stock** | **3** | **Shares** |
| **GARY ALAN COLEGROVE &**<br>**CHARLENE B COLEGROVE JT TEN**<br>**PO BOX 389**<br>**MECOSTA, MI 49332** | **Common Stock** | **40** | **Shares** |

In re   **Perseen Corporation**
                                                           Case No. _____
                      Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **GARY CASE & ROXANNE CASE JT TEN**<br>**2852 N REDONDO AVE**<br>**CAMARILLO, CA 93012-8215** | **Common Stock** | **2** | **Shares** |
| **GARY DOLEZAL ROLLOVER IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**6683 HATHAWAY RD**<br>**VALLEY VIEW, OH 44125-4762** | **Common Stock** | **200** | **Shares** |
| **GARY F WAGNER**<br>**7133 CR. 301**<br>**7133 CR 301**<br>**GRANDVIEW, TX 76050-4133** | **Common Stock** | **16** | **Shares** |
| **GARY KARL**<br>**11 CONCOURSE DR APT F**<br>**TEQUESTA, FL 33469-1540** | **Common Stock** | **1** | **Shares** |
| **GARY M ANTONELLI**<br>**3605 SIPLER LN**<br>**HUNTINGDON VALLEY, PA 19006** | **Common Stock** | **445** | **Shares** |
| **GARY N LARSON &**<br>**CHRISTINE A LARSON**<br>**JT TEN**<br>**217 LANCASTER RD**<br>**GLASTONBURY, CT 06033-5101** | **Common Stock** | **150** | **Shares** |
| **GARY N LARSON &**<br>**CHRISTINE A LARSON TR**<br>**UA 06-25-1997**<br>**ELIZABETH P LARSON TRUST**<br>**217 LANCASTER RD**<br>**GLASTONBURY, CT 06033-5101** | **Common Stock** | **100** | **Shares** |
| **GARY NOEL DUFRESNE**<br>**DONNA DUFRESNE TTEES**<br>**G&D DUFRESNE PC PSP**<br>**FBO GARY DONNA DUFRESNE**<br>**12610 E LAUREL LANE**<br>**SCOTTSDALE, AZ 85259-3460** | **Common Stock** | **300** | **Shares** |
| **GARY R BARNARD**<br>**MARGARET H BARNARD**<br>**7097 YAHLEY MILL RD**<br>**RICHMOND, VA 23231-6418** | **Common Stock** | **1** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **GARY R LUNDBERG**<br>**KAREN A PEUGH JT TEN**<br>**117 W RESERVIOR AVE**<br>**MILWAUKEE, WI 53212** | **Common Stock** | **43** | **Shares** |
| **GARY S MAIER**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**285 BELOIT AVE**<br>**LOS ANGELES, CA 90049** | **Common Stock** | **300** | **Shares** |
| **GARY S MAIER TTEE**<br>**IRMA MAIER IRREVOCABLE LIVING**<br>**U/A DTD 03/15/1993**<br>**285 BELOIT AVE**<br>**LOS ANGELES, CA 90049** | **Common Stock** | **20** | **Shares** |
| **GARY SCHOENFELD IRA R/O**<br>**JPMCC CUST.**<br>**500 SUMMIT AVENUE**<br>**WESTFIELD, NJ 07090-3200** | **Common Stock** | **1,000** | **Shares** |
| **GARY W ABERLE**<br>**6 BRENTWOOD WAY**<br>**PALM DESERT, CA 92260-0604** | **Common Stock** | **60** | **Shares** |
| **GARY W HAAS**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**10 MANDERLY LN**<br>**MORELAND HILLS, OH 44022** | **Common Stock** | **2,491** | **Shares** |
| **GARY W MILLER**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**15998 E 2800 N RD**<br>**ODELL, IL 60460-8072** | **Common Stock** | **10** | **Shares** |
| **GARY W SKALMAN &**<br>**MASUMI SKALMAN JT TEN**<br>**2525 DATE ST**<br>**APT 1901**<br>**HONOLULU, HI 96826-5413** | **Common Stock** | **50** | **Shares** |
| **GAYLA HENLEY**<br>**114 1/2 BELVIEW ST**<br>**BAYTOWN, TX 77521-2315** | **Common Stock** | **10** | **Shares** |

Sheet 152 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **GAYLORD C LASHER**<br>**381 BOZEMAN TRAIL RD**<br>**BOZEMAN, MT 59715-9212** | **Common Stock** | **50** | **Shares** |
| **GENE ALLEN HUNT JR**<br>**901 UNDERWOOD DR**<br>**LAGRANGE, GA 30240** | **Common Stock** | **120** | **Shares** |
| **GENE D O'CONNELL**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**280 N MARINA DR**<br>**LONG BEACH, CA 90803** | **Common Stock** | **20** | **Shares** |
| **GENE M ELLER**<br>**PO BOX 1831**<br>**WAYNESBORO, VA 22980** | **Common Stock** | **30** | **Shares** |
| **GENE R HELLER &**<br>**JORDIS K HELLER**<br>**2005 UNIVERSITY**<br>**WILLISTON, ND 58801-3679** | **Common Stock** | **20** | **Shares** |
| **GENTNER ELECTRONICS CORP**<br>**1825 RESEARCH WY**<br>**SALT LAKE, UT 84119** | **Common Stock** | **10** | **Shares** |
| **GEOFFREY A DYER**<br>**497 1ST STREET WEST**<br>**TIERRA VERDE, FL 33715-1707** | **Common Stock** | **100** | **Shares** |
| **GEOFFREY H HILL**<br>**109 HOUSTON WOODS**<br>**PERRY, GA 31069-9407** | **Common Stock** | **25** | **Shares** |
| **GEOFFREY T WREN**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**1120 E 14TH ST #F**<br>**SAN LEANDRO, CA 94577-4545** | **Common Stock** | **637** | **Shares** |
| **GEOFFREY T WREN**<br>**1120 E 14TH ST STE F**<br>**SAN LEANDRO, CA 94577** | **Common Stock** | **300** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **GEORGE A OYARZUN & NANCY E OYARZUN JTWROS 5008, NE QUAYSIDE TER MIAMI, FL 33138-2257** | **Common Stock** | **300** | **Shares** |
| **GEORGE A SCALA ONE WESTINGHOUSE PLAZA LOFT #210 HYDE PARK, MA 02136** | **Common Stock** | **20** | **Shares** |
| **GEORGE COOPER 8 LYNN RIDGE COURT MANCHESTER MD 21102-2419** | **Common Stock** | **4,000** | **Shares** |
| **GEORGE D PERNA JR 280 FARNUM ST NORTH ANDOVER, MA 01845-5612** | **Common Stock** | **35** | **Shares** |
| **GEORGE E BROUGHTON & S PEGGY BROUGHTON JTTEN 6320 TELEGRAPH AVE OAKLAND, CA 94609-1329** | **Common Stock** | **100** | **Shares** |
| **GEORGE E KLAHRE 10110 SE OSPREY POINTE DR HOBE SOUND, FL 33455-3018** | **Common Stock** | **160** | **Shares** |
| **GEORGE E MARLATT JR & SHIRLEY C MARLATT JT WROS 480 HILLSBOROUGH ROAD HILLSBOROUGH, NJ 08844-2902** | **Common Stock** | **40** | **Shares** |
| **GEORGE F WEBER JR 3028 AUKELE ST LIHUE, HI 96766-1464** | **Common Stock** | **300** | **Shares** |
| **GEORGE GALLETTI 108 RADTKE ROAD RANDOLPH, NJ 07869-3815** | **Common Stock** | **20** | **Shares** |
| **GEORGE GRISCAVAGE CHARLES SCHWAB &, CO INC CUST IRA ROLLOVER 151 5TH AVE HAWTHORNE, NJ 07506** | **Common Stock** | **10** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **GEORGE GRISCAVAGE**<br>**151 5TH AVE**<br>**HAWTHORNE, NJ 07506** | **Common Stock** | **10** | Shares |
| **GEORGE J BLUST TOD**<br>**SUBJECT TO STA TOD RULES**<br>**1323 W BARTON HOLLOW DR**<br>**WEST JORDAN, UT 84084** | **Common Stock** | **225** | Shares |
| **GEORGE J HILLBURST**<br>**2810 SANDY HOLLOW RD #5**<br>**ROCKFORD, IL 61109** | **Common Stock** | **1** | Shares |
| **GEORGE J KOHUTKA**<br>**504 TOWNSHIP LINE ROAD**<br>**NAZARETH, PA 18064-9750** | **Common Stock** | **400** | Shares |
| **GEORGE K PANAGIOTOPOULOS C/F**<br>**DIMITRIOS K PANAGIOTOPOULOS U**<br>**7 BALDWIN HILL RD**<br>**MIDDLETOWN, NY 10941-3669** | **Common Stock** | **25** | Shares |
| **GEORGE KOUTROUMANIS IRA**<br>**FCC AS CUSTODIAN**<br>**15 ROLLIN ROAD**<br>**WOODBRIDGE, CT 06525-1225** | **Common Stock** | **50** | Shares |
| **GEORGE LLOYD FERGE**<br>**16300 MCBEE RD**<br>**DALLAS, OR 973389415** | **Common Stock** | **50** | Shares |
| **GEORGE M UNSELL**<br>**PO BOX 894**<br>**KANEOHE, HI 96744** | **Common Stock** | **400** | Shares |
| **GEORGE M VIAN**<br>**3287 MYRTLE AVE**<br>**SAN DIEGO, CA 92104** | **Common Stock** | **25** | Shares |
| **GEORGE MARTIN VIAN**<br>**3287 MYRTLE AVENUE**<br>**SAN DIEGO, CA 92104** | **Common Stock** | **70** | Shares |
| **GEORGE MARTIN VIAN**<br>**3287 MYRTLE AVE**<br>**SAN DIEGO, CA 92104-4342** | **Common Stock** | **14** | Shares |

Sheet 155 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                    Case No. _____

                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **GEORGE PARAMBIL**<br>**5338 35TH ST**<br>**LONG IS CITY, NY 11101-3208** | **Common Stock** | **10,000** | **Shares** |
| **GEORGE PHILIPPS**<br>**4 EMMET DR**<br>**STONY BROOK, NY 11790** | **Common Stock** | **100** | **Shares** |
| **GEORGE R CALDWELL &**<br>**ELIZABETH J CALDWELL JTTEN**<br>**645 W SCOTT ST**<br>**FOND DU LAC, WI 54937-2035** | **Common Stock** | **1** | **Shares** |
| **GEORGE R HARTOS**<br>**391 BEN FRANKLIN HIGHWAY WEST**<br>**DOUGLASSVILLE, PA 19518** | **Common Stock** | **50** | **Shares** |
| **GEORGE SULLIVAN**<br>**UAD 03/22/13**<br>**GEORGE SULLIVAN TTEE**<br>**3 JOHN H STEWART DR**<br>**RM 125**<br>**NEWINGTON, CT 06111-3166** | **Common Stock** | **50** | **Shares** |
| **GEORGE V SULLIVAN**<br>**ATTN CEDAR MOUNTAIN COMMONS**<br>**3 JOHN H STEWART DR**<br>**RM 125**<br>**NEWINGTON, CT 06111-3166** | **Common Stock** | **100** | **Shares** |
| **GEORGE WILLIAM GARDNER**<br>**DESIGNATED BENE PLAN/TOD**<br>**1035 S LAKE DR**<br>**GIBSONIA, PA 15044** | **Common Stock** | **1,000** | **Shares** |
| **GEORGEANNA L UBOIS**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**UBOIS CONSULTING PART QRP**<br>**2 SANDPIPER CIR**<br>**CORTE MADERA, CA 94925** | **Common Stock** | **110** | **Shares** |
| **GERALD F GENTILE**<br>**78 GANN WAY**<br>**NOVATO, CA 94949-6273** | **Common Stock** | **5** | **Shares** |

Sheet 156 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **GERALD GRISHABER**<br>**KATHERINE BARTZ JT TEN**<br>**7880 MOUNTAIN VIEW DR**<br>**FREDERICK, CO 80530** | **Common Stock** | **5** | **Shares** |
| **GERALD J HOULIHAN**<br>**504 ARAGON AVE**<br>**CORAL GABLES, FL 33134-4908** | **Common Stock** | **800** | **Shares** |
| **GERALD JOHN MALYS**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**2234 E BRIARHURST DR**<br>**HIGHLANDS RANCH, CO 80126** | **Common Stock** | **100** | **Shares** |
| **GERALD R BRINK**<br>**314 DOMINION DR**<br>**NEWPORT NEWS, VA 23602** | **Common Stock** | **15** | **Shares** |
| **GERALD R LE ROY &**<br>**PATRICIA A LE ROY JT TEN**<br>**15185 W VIA MANANA**<br>**SUN CITY WEST, AZ 85375** | **Common Stock** | **20,948** | **Shares** |
| **GERALD R TABER &**<br>**CAROLE A TABER JT TEN**<br>**249 QUAKER HILL ROAD**<br>**EAGLE BRIDGE, NY 12057** | **Common Stock** | **3,860** | **Shares** |
| **GERALD SEALS**<br>**PO BOX 586**<br>**ALMA, AR 72921** | **Common Stock** | **20** | **Shares** |
| **GERALD T MCMILLON**<br>**1074 OBISPO AVE # 4**<br>**LONG BEACH, CA 90804** | **Common Stock** | **22** | **Shares** |
| **GERALDINE DUCHARME IRA**<br>**FCC AS CUSTODIAN**<br>**1504 ORCHARD CIRCLE**<br>**NAPERVILLE, IL 60565-2018** | **Common Stock** | **28** | **Shares** |

In re   **Perseon Corporation**                                                    Case No. _____

_____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **GERARD J SCHARFF LIVING TRUST UA 1 5 05 GERARD J SCHARFF TR 311 TILFORD O DEERFIELD BEACH, FL 33442-2136** | **Common Stock** | **7,000** | **Shares** |
| **GERHARD REINHOLD GALAUNER CHARLES SCHWAB &, CO INC CUST ROTH CONTRIBUTORY IRA 9450 LINDBERGH BLVD OLMSTED FALLS, OH 44138** | **Common Stock** | **6** | **Shares** |
| **GERHARD W SENNEWALD** VIA DEL PANTHEON 45/7A ROME , 186** | **Common Stock** | **624,726** | **Shares** |
| **GERMAN AUGUSTO OSORIO 50 HARRY RD BRIDGEWATER, NJ 08807-3151** | **Common Stock** | **1,000** | **Shares** |
| **GERRI A MEDLEY & RUSSELL E MEDLEY JTWROS 207 PATRIOT LANE MORGANTOWN, WV 26508-9026** | **Common Stock** | **100** | **Shares** |
| **GERRY ADEST 250 W 90TH STREET APT 81 NEW YORK, NY 10024-1100** | **Common Stock** | **4,000** | **Shares** |
| **GERTRUDE L WOOD 161 CYPRESS VIEW DR NAPLES, FL 33962** | **Common Stock** | **50** | **Shares** |
| **GERTRUDE SEEMAN 2000 S OCEAN BLVD PHF BOCA RATON, FL 33432** | **Common Stock** | **20** | **Shares** |
| **GHASSAN C MALEK 4257 KENYON AVE LOS ANGELES, CA 90066-6124** | **Common Stock** | **100** | **Shares** |
| **GIANCARLO LUNARDI 181 DONGAN ST STATEN ISLAND, NY 10310** | **Common Stock** | **40** | **Shares** |

In re  **Perseon Corporation**                                                    Case No. _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **GIANMARCO S KATZ BENE**<br>**WANDA VARELA-KATZ CUST**<br>**CAROL KATZ DECD IRA**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**1444 W ARMOUR AVENUE**<br>**MILWAUKEE, WI 53221-2850** | **Common Stock** | **25** | **Shares** |
| **GIFT MART INC**<br>**5823 SOUTHWIND DR**<br>**NORTH LITTLE ROCK, AR 72118** | **Common Stock** | **50** | **Shares** |
| **GILBERT IRA MAGANA**<br>**GRACIELA RODRIGUEZ JT TEN**<br>**5848 POMPANO AVE**<br>**EL PASO, TX 79924** | **Common Stock** | **10** | **Shares** |
| **GILBERT S ZEMLAK**<br>**TOD 05/08/2014**<br>**2-K- TYLER FALLS COURT**<br>**BALTIMORE MD 21209** | **Common Stock** | **800** | **Shares** |
| **GILBERT S ZEMLAK**<br>**TOD 05/08/2014**<br>**2-K- TYLER FALLS COURT**<br>**BALTIMORE MD 21209** | **Common Stock** | **600** | **Shares** |
| **GILLIAN J PARASCANDOLA &**<br>**CAROL A PARASCANDOLA JT TEN**<br>**709 WALNUT DR**<br>**FRANKLIN LAKES, NJ 07417** | **Common Stock** | **140** | **Shares** |
| **GIUSEPPE CALABRESE**<br>**1235 N HARPER AVE**<br>**APT 21**<br>**WEST HOLLYWOOD, CA 90046-3744** | **Common Stock** | **5,000** | **Shares** |
| **GLEN ALAN KREBS**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**W205N10560 APPLETON AVE**<br>**GERMANTOWN WI** | **Common Stock** | **17,243** | **Shares** |

Sheet 159 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                      Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **GLEN ALAN KREBS CUST FOR T KREBS UWIUTMA UNTIL AGE 21 W205N10560 APPLETON AVE GERMANTOWN, WI 53022** | **Common Stock** | **1,189** | **Shares** |
| **GLEN M GUMMERSHEIMER 3944 FF ROAD COLUMBIA, IL 62236-4624** | **Common Stock** | **424** | **Shares** |
| **GLEN PETER GOFFIN & MARY JANE GOFFIN JTWROS 106 PARKSIDE DR DUBLIN, PA 18917-2427** | **Common Stock** | **200** | **Shares** |
| **GLEN T RANDOLPH CHARLES SCHWAB &, CO INC CUST IRA CONTRIBUTORY 5145 E CAMINO ALISA TUCSON, AZ 85718** | **Common Stock** | **50** | **Shares** |
| **GLEN T WILMES IRREV INSURANCE TRUST UAD 10/17/07 JILL WILMES-OVNIK & LAWRENCE FILS TTEES 542 BUSSE HWY STE 1 PARK RIDGE, IL 60068-3144** | **Common Stock** | **45** | **Shares** |
| **GLEN WALKER 42030 MCDOWELL CR DR LEBANON, OR 97355** | **Common Stock** | **119** | **Shares** |
| **GLENDA H ALDERSON 15401 CR 4052 KEMP, TX 75143-5508** | **Common Stock** | **10** | **Shares** |
| **GLENN D BRUNNER 5605 DONNALLY CT DUBLIN, OH 43016** | **Common Stock** | **300** | **Shares** |
| **GLENN D VOGTMAN & BARBARA G VOGTMAN JT TEN 1080 TAMARACK RD TROY, ID 83871** | **Common Stock** | **300** | **Shares** |

In re  __**Perseon Corporation**__                                          Case No.  _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **GLENN DARGUSCH**<br>**10301 LAKE AVE**<br>**APT 602**<br>**CLEVELAND, OH 44102-1277** | **Common Stock** | **718** | **Shares** |
| **GLENN DARGUSCH ROTH IRA TD AMERITRAD INC CUSTODIAN**<br>**544 WHITNEY RD**<br>**CONNEAUT, OH 44030-1185** | **Common Stock** | **120** | **Shares** |
| **GLENN L APPLEGATE**<br>**466 5TH STREET SOUTH**<br>**BAYPORT, MN 55003-1520** | **Common Stock** | **10** | **Shares** |
| **GLENN S SWEARINGEN**<br>**21 E CHESTNUT ST APT 12G**<br>**CHICAGO, IL 60611** | **Common Stock** | **150** | **Shares** |
| **GLENN V WHITTLE**<br>**PO BOX 145**<br>**TEMPLETON, MA 01468-0145** | **Common Stock** | **40** | **Shares** |
| **GLINDA S CASTON**<br>**4030 S POST OAK AVE**<br>**NEW ORLEANS, LA 70131-8416** | **Common Stock** | **14** | **Shares** |
| **GLORIA BROMBERG**<br>**1960 N LINCOLN PARK WEST**<br>**APT 1603**<br>**CHICAGO, IL 60614-6530** | **Common Stock** | **11** | **Shares** |
| **GLORIA J MAJEWSKI**<br>**623 PINE DR**<br>**PASADENA MD 211224951** | **Common Stock** | **5** | **Shares** |
| **GLORIA J SCHNEEMAN TOD**<br>**SUBJECT TO STA TOD RULES**<br>**1259 BERRYWOOD DR**<br>**GREENWOOD, IN 46143** | **Common Stock** | **10** | **Shares** |
| **GLORIA SMITH**<br>**1964 GREENLEAF**<br>**LEXINGTON, KY 40505-2353** | **Common Stock** | **20** | **Shares** |

In re   **Perseon Corporation**                                              Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **GNA**<br>**PO BOX 162138**<br>**SACRAMENTO, CA 95816-2138** | **Common Stock** | **50** | **Shares** |
| **GOLD COAST INVESTORS CLUB**<br>**A PARTNERSHIP**<br>**R MASCOLO/ T ANTONIOS**<br>**J CHOI/ L CANONICO**<br>**36 ANGLER LN**<br>**PRT WASHINGTN, NY 11050-1702** | **Common Stock** | **360** | **Shares** |
| **GONZALO LUIS FERNANDEZ**<br>**AV MISION DEL BOSQUE 9701-50**<br>**FRACCIONAMIENTO MISSION DEL VALLE II**<br>**CHIHUAHUA 31150**<br>**MEXICO** | **Common Stock** | **434** | **Shares** |
| **GORAN TERZIC**<br>**1461 SPURLOCK CT**<br>**TWIN FALLS, ID 83301-2004** | **Common Stock** | **700** | **Shares** |
| **GORDON A EDWARDS**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**SEP-IRA**<br>**C/O UCD DEVELOPMENT LLC**<br>**7001 PRESTON RD STE 410**<br>**DALLAS, TX 75205** | **Common Stock** | **1** | **Shares** |
| **GORDON A EDWARDS**<br>**C/O UCD DEVELOPMENT LLC**<br>**7001 PRESTON RD STE 410**<br>**DALLAS, TX 75205** | **Common Stock** | **1** | **Shares** |
| **GOTTFRIED E BRANDES**<br>**2320 KINGSTON DR**<br>**MIRAMAR, FL 33023-4530** | **Common Stock** | **10** | **Shares** |
| **GRACE ERNA HENGST ROLLOVER IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**1717 BURNELL DR**<br>**LOS ANGELES, CA 90065-2642** | **Common Stock** | **100** | **Shares** |
| **GRACE SNYDER ROLLOVER IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**5141 N BLYTHE CT**<br>**ELOY, AZ 85231-8036** | **Common Stock** | **50** | **Shares** |

Sheet 162 of Attachment to List of Equity Security Holders

In re __Perseon Corporation__

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **GRANT HOVLAND**<br>**4643 CAMBRIDGE DR**<br>**EAGAN, MN 55122** | **Common Stock** | **13** | **Shares** |
| **GRANT SCHMIDT**<br>**3230 PARK STREET**<br>**GROVE CITY, OH 43123** | **Common Stock** | **9,600** | **Shares** |
| **GRAZINA E CIEPLY**<br>**JOSEPH A CIEPLY JT TEN**<br>**137 SCTTSWOOD RD**<br>**RIVERSIDE, IL 60546** | **Common Stock** | **20** | **Shares** |
| **GREAT POINT CAPITAL LLC**<br>**ATTN PROXY DEPT**<br>**175 W JACKSON BLVD STE 1450**<br>**CHICAGO, IL 60604** | **Common Stock** | **6,201** | **Shares** |
| **GREG FERGUSON &**<br>**LLOANA MONTOYA-LUGO**<br>**COMM/PROP**<br>**R667 OLD CAVERN HWY**<br>**CARLSBAD, NM 88220** | **Common Stock** | **1,000** | **Shares** |
| **GREG S NEUMAIER TOD**<br>**151 CLIFTON PL**<br>**BROOKLYN, NY 11238-1408** | **Common Stock** | **3,000** | **Shares** |
| **GREGG A KELLY**<br>**MARTHA P KELLY**<br>**105 BUCKLEY LN**<br>**BATTLE CREEK, MI 49015-7920** | **Common Stock** | **20** | **Shares** |
| **GREGG ALLISON**<br>**8303 MONO LAKE DR**<br>**SAN DIEGO, CA 92119-3107** | **Common Stock** | **5,000** | **Shares** |
| **GREGORY A COX**<br>**709 W BIRCH AVE**<br>**FLAGSTAFF, AZ 86001-4417** | **Common Stock** | **300** | **Shares** |
| **GREGORY D SUTTON**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**500 RIVERSIDE AVE APT 2E**<br>**LYNDHURST, NJ 07071** | **Common Stock** | **200** | **Shares** |

Sheet 163 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**                                                    Case No. _____

_____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **GREGORY D WRIGHT**<br>**920 HERON CT**<br>**MARCO ISLAND, FL 34145-2317** | **Common Stock** | **21** | **Shares** |
| **GREGORY J BURNETT**<br>**52 FORBES STREET**<br>**JAMAICA PLAIN, MA 02130** | **Common Stock** | **4** | **Shares** |
| **GREGORY JOHN AXTON &**<br>**TONYA ANN AXTON JT/TIC**<br>**540 SW YACHT BASIN WAY**<br>**STUART, FL 34997-7413** | **Common Stock** | **28** | **Shares** |
| **GREGORY L BURGER**<br>**11941 N 135TH WAY**<br>**SCOTTSDALE, AZ 85259-3652** | **Common Stock** | **47** | **Shares** |
| **GREGORY L BURGER**<br>**11941 N 135TH WAY**<br>**SCOTTSDALE, AZ 85259-3652** | **Common Stock** | **3** | **Shares** |
| **GREGORY M SCHLAUCH**<br>**JEANA SCHLAUCH**<br>**3927 WILDWOOD RD**<br>**SAN DIEGO, CA 92107** | **Common Stock** | **2** | **Shares** |
| **GREGORY PAPPAS**<br>**751 MERIDIAN CT**<br>**DEKALB, IL 60115-8275** | **Common Stock** | **116** | **Shares** |
| **GREGORY PAUL THIELSEN**<br>**IRA ROLLOVER**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**5306 MORGAN AVE N**<br>**BROOKLYN CENTER, MN 55430-3025** | **Common Stock** | **37** | **Shares** |
| **GREGORY T VIDRINE**<br>**3049 HWY 957**<br>**ETHEL, LA 70730** | **Common Stock** | **5** | **Shares** |
| **GRETA T WEIMER**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**341 SHARON DR**<br>**NICEVILLE, FL 32578** | **Common Stock** | **30** | **Shares** |

In re  **Perseon Corporation**                                                    Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **GRETA T WEIMER TTEE**<br>**ELIZABETH K MUTUAL REV TRUST**<br>**U/A DTD 10/03/2000**<br>**341 SHARON DR**<br>**NICEVILLE, FL 32578** | **Common Stock** | **30** | **Shares** |
| **GROWTH FUND J LLC**<br>**17797 WESTHAMPTON WOODS DR**<br>**CHESTERFIELD, MO 63005** | **Common Stock** | **14,124** | **Shares** |
| **GRUPO SANTANDER**<br>**Attn: Carlos Jimenez**<br>**Parque Empresarial Finca**<br>**Edificio 4 planta baja**<br>**Pozuelo, DE AlarconMadrid, 28223 ES** | **Common Stock** | **30,150** | **Shares** |
| **GUALBERTO LOZANO**<br>**2810 RESERVOIR ST APT 314**<br>**LOS ANGELES, CA 90026** | **Common Stock** | **10** | **Shares** |
| **GUENTER HANS WEISSENSEEL**<br>**MARIA M WEISSENSEEL**<br>**4404 HINSDALE ST**<br>**VIRGINIA BCH, VA 23462-3122** | **Common Stock** | **1,231** | **Shares** |
| **GUO EN CHEN**<br>**1927 W 12TH ST**<br>**BROOKLYN, NY 11223-2431** | **Common Stock** | **600** | **Shares** |
| **GUR NEDIVI &**<br>**MICHAL NEDIVI JT TEN**<br>**MEVO ETROG 10**<br>**YEHUD**<br>**ISRAEL** | **Common Stock** | **500** | **Shares** |
| **GURUNATH PAGALA & MEERA BAI PAGALA**<br>**JTWROS**<br>**6 BEECHWOOD DR**<br>**CONGERS, NY 10920** | **Common Stock** | **65** | **Shares** |
| **GUS L WRIGHT**<br>**1452 E GLADWICK ST**<br>**CARSON, CA 90746** | **Common Stock** | **15** | **Shares** |

Sheet 165 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                              Case No. _____

                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **GUSTAVO A ARRIETA**<br>**68 8TH ST**<br>**HICKSVILLE, NY 11801-5402** | **Common Stock** | **22,000** | **Shares** |
| **GWEN STRANGE**<br>**306 N TREMONT DR**<br>**GREENSBORO, NC 27403-1547** | **Common Stock** | **110** | **Shares** |
| **GYOUNGRAN JUNG**<br>**344B E RUBY AVE**<br>**PALISADES PARK, NJ 07650-1916** | **Common Stock** | **490** | **Shares** |
| **H FRANKLIN IRWIN**<br>**BOX 431**<br>**WILDER, VT 5088** | **Common Stock** | **50** | **Shares** |
| **HAFIZ UDDIN**<br>**2804 PLENNIE LANE**<br>**LAWRENCEVILLE, GA 30044** | **Common Stock** | **1** | **Shares** |
| **HAI CHEN**<br>**IRA ETRADE CUSTODIAN**<br>**5308 ORCHARD PARK LN**<br>**SANTA BARBARA, CA 93111-1674** | **Common Stock** | **200** | **Shares** |
| **HAIBO LIU**<br>**2 PARKWAY DR S**<br>**ORANGEBURG, NY 10962** | **Common Stock** | **318** | **Shares** |
| **HAIBO LIU**<br>**2 PARKWAY DR S**<br>**ORANGEBURG, NY 10962-1411** | **Common Stock** | **100** | **Shares** |
| **HAIBO LIU &**<br>**JING YUAN JT WROS**<br>**2 PARKWAY DR S**<br>**ORANGEBURG, NY 10962-1411** | **Common Stock** | **250** | **Shares** |
| **HAIG V BALIAN**<br>**TRAD IRA VFTC AS CUSTODIAN**<br>**24902 VIA SANTA CRUZ**<br>**MISSION VIEJO, CA 92692-2437** | **Common Stock** | **45** | **Shares** |
| **HAMID LIAGHAT**<br>**1469 CAMINITO HALAGO**<br>**LA JOLLA, CA 92037** | **Common Stock** | **100** | **Shares** |

Sheet 166 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
Debtor(s)                                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **HAMID LIAGHAT**<br>**1469 CAMINITO HALAGO**<br>**LA JOLLA, CA 92037-7172** | **Common Stock** | **20** | **Shares** |
| **HAN N NGUYEN &**<br>**NOI T NGUYEN JT TEN**<br>**1014 POPPY CIR**<br>**COSTA MESA, CA 92626-1672** | **Common Stock** | **8,000** | **Shares** |
| **HANH NGUYEN**<br>**1602 N OAKMONT PL**<br>**SANTA ANA, CA 92701** | **Common Stock** | **71** | **Shares** |
| **HANI AJUS & KIMY CHAN JT TEN**<br>**1993 DOWNING CT**<br>**SANTA CLARA, CA 95051-2308** | **Common Stock** | **4,000** | **Shares** |
| **HANMEI WANG**<br>**57 ELISWORTH DR**<br>**WEST MINDSOR, NJ 08550** | **Common Stock** | **50** | **Shares** |
| **HARISH T AMARNANI**<br>**PO BOX 74646**<br>**LOS ANGELES, CA 90004-0646** | **Common Stock** | **215** | **Shares** |
| **HARISH T AMARNANI**<br>**ROTH IRA CONVERSION**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**PO BOX 74646**<br>**LOS ANGELES, CA 90004** | **Common Stock** | **90** | **Shares** |
| **HARIZAL SAAD**<br>**12732 WILLIAM HARRISON ST**<br>**MANOR, TX 78653-3851** | **Common Stock** | **100** | **Shares** |
| **HAROLD A THUENER &**<br>**ELIZABETH THUENER JTTEN**<br>**22 KNOLLS RD APT 114**<br>**NISKAYUNA, NY 12309** | **Common Stock** | **100** | **Shares** |
| **HAROLD COHEN &**<br>**FRANCES COHEN JTTEN**<br>**19 YOUNG PL**<br>**TUCKAHOE, NY 10707** | **Common Stock** | **20** | **Shares** |

In re   **Perseon Corporation**
_____
Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **HAROLD SONES**<br>**2812 ROSECLIFF TER**<br>**GRAPEVINE, TX 76051-5619** | **Common Stock** | **15** | **Shares** |
| **HARPREET SINGH**<br>**506 STREAM MILL LN**<br>**KATY, TX 77494-0292** | **Common Stock** | **1,000** | **Shares** |
| **HARRIET ALSTER**<br>**1251 WILCREST #25**<br>**HOUSTON, TX 77042** | **Common Stock** | **1** | **Shares** |
| **HARRIET ARLENE KNUDSON**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**6306 WOODVILLE DR**<br>**DAYTON, OH 45414-2848** | **Common Stock** | **10** | **Shares** |
| **HARRIETTE B PALMER TTEE**<br>**HARRIETTE B PALMER REV TR**<br>**U/A 10/17/01**<br>**11448 SW 51ST CIR**<br>**OCALA, FL 34476** | **Common Stock** | **400** | **Shares** |
| **HARROD BLANK TTEE**<br>**BLANK FAMILY CREATIVE TRUST**<br>**U/A DTD 05/26/2013**<br>**2248 SUMMER ST**<br>**BERKELEY, CA 94709** | **Common Stock** | **2,500** | **Shares** |
| **HARRY CANTOR**<br>**535 MANATUCK BLVD**<br>**BRIGHTWATERS, NY 11718** | **Common Stock** | **100** | **Shares** |
| **HARRY J KIRSCHENBAUM &**<br>**ESTHER MANCHER JTWROS**<br>**69 STEPHEN DR**<br>**PLAINVIEW, NY 11803-5721** | **Common Stock** | **300** | **Shares** |
| **HARRY L LEWIS**<br>**97 ELM AVE**<br>**HACKENSACK, NJ 07601-3741** | **Common Stock** | **500** | **Shares** |
| **HARRY M CONNELLY**<br>**1333 BLACKBERRY BUSH RD**<br>**SUMMERTON, SC 29148** | **Common Stock** | **100** | **Shares** |

In re    **Perseon Corporation**                                                                          Case No. _____

_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **HARRY P CO**<br>**7581 46TH AVE**<br>**ST PETERSBURG, FL 33709-2401** | **Common Stock** | **303** | **Shares** |
| **HARRY STEINER**<br>**PO BOX 140267**<br>**BROOKLYN, NY 11214-0267** | **Common Stock** | **200** | **Shares** |
| **HARSIMRAN K DANG**<br>**PO BOX 5365**<br>**VERNON HILLS, IL 60061-5365** | **Common Stock** | **900** | **Shares** |
| **HARVEY B. KLETZKIN**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**HARVEY B. KLETZKIN I401K PLAN**<br>**3507 EDGERTON AVE**<br>**WANTAGH, NY 11793** | **Common Stock** | **200** | **Shares** |
| **HARVEY C GRAY JR**<br>**ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**8191 ALDERMAN RD**<br>**JACKSONVILLE, FL 32211-6210** | **Common Stock** | **20** | **Shares** |
| **HARVEY J HOCKSTEIN**<br>**127 NORTHFIELD RD**<br>**PARSIPPANY, NJ 7054** | **Common Stock** | **10** | **Shares** |
| **HARWINDER P SINGH**<br>**BARINDERJIT K SINGH**<br>**1056 WRENS GATE**<br>**MUNDELEIN, IL 60060-1269** | **Common Stock** | **211** | **Shares** |
| **HASIME H KOLAR &**<br>**HALIL KOLAR JTWROS**<br>**182 LIBERTY AVE**<br>**STATEN ISLAND, NY 10305-1216** | **Common Stock** | **350** | **Shares** |
| **HASMUKH P SHETH &**<br>**MEENA H SHETH JT TEN**<br>**2404 TUSCANY WAY**<br>**FULLERTON, CA 92835** | **Common Stock** | **100** | **Shares** |

In re    **Perseon Corporation**                                                                    Case No. _____

                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **HASSAN MEHR MAYBODI**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**SEP-IRA**<br>**6273 N SHORE DR**<br>**WEST BLOOMFIELD MI** | **Common Stock** | **20,000** | **Shares** |
| **HAVILAND BATES RUSSELL**<br>**10008 CABANAS AVE**<br>**TUJUNGA, CA 91042** | **Common Stock** | **1** | **Shares** |
| **HAZAN MGMT, CO JPMCC INDV K**<br>**SHAYA HAZAN TTEE**<br>**FBO SHAYA HAZAN**<br>**C/O HAZAN MANAGEMENT**<br>**1932 EAST 5TH STREET**<br>**BROOKLYN, NY 11223-2830** | **Common Stock** | **500** | **Shares** |
| **HCS MANAGEMENT EMPLOYEES RETIREMENT FUND**<br>**342 E 800 N**<br>**LOGAN, UT 84321** | **Common Stock** | **120** | **Shares** |
| **HEATH J DREYER**<br>**4212 SALEM SCHOOL RD APT 7**<br>**SAINT LOUIS, MO 63129-1161** | **Common Stock** | **40** | **Shares** |
| **HEATHER D SCOTT**<br>**6250 NW 18 STREET**<br>**SUNRISE, FL 33313-4611** | **Common Stock** | **1** | **Shares** |
| **HEATHER KIMBERLY MALET**<br>**1785 SHARON WAY**<br>**RENO, NV 89509-3251** | **Common Stock** | **10** | **Shares** |
| **HEATHER LARSON**<br>**220 GEORGINNA DRIVE**<br>**ROSEBURG, OR 97471** | **Common Stock** | **3** | **Shares** |
| **HEATHER R PEVNEY**<br>**ROTH IRA ACCOUNT**<br>**APEX CUST**<br>**26241 AVENIDA BONACHON**<br>**MISSION VIEJO, CA 92691-3205** | **Common Stock** | **25** | **Shares** |

Sheet 170 of Attachment to List of Equity Security Holders

In re      **Perseon Corporation**                                                    Case No. _____
_____
                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **HEATHER WITTER & BRAD WITTER JT TEN WROS 11961 COPPERFIELD DR CARMEL, IN 46032-4458** | **Common Stock** | **54** | **Shares** |
| **HECTOR LLORENS 4330 48TH ST APT 9F SUNNYSIDE, NY 11104-1630** | **Common Stock** | **5,100** | **Shares** |
| **HELEN B MELLOS TTEE JAMES S MELLOS TTEE SAMUEL & HELEN B MELLOS FAMILY U/A DTD 3/19/07 1436 WATERFALL WAY FRUIT HEIGHTS, UT 84037** | **Common Stock** | **5,000** | **Shares** |
| **HELEN DEBORAH JACOBS LEPOR 9770 APRICOT LANE BEVERLY HILLS, CA 90210-1502** | **Common Stock** | **20** | **Shares** |
| **HELEN J MEERS 440 MOFFETT BLVD #34 MOUNTAIN VIEW, CA 94043** | **Common Stock** | **10** | **Shares** |
| **HELEN K BATES LIVING TRUST D/T/D/ 12/12/1997 HELEN K BATES TTEE 17797 W HAMPTON WOOD WILDWOOD, MO 63005** | **Common Stock** | **6,000** | **Shares** |
| **HELEN M MAJEWSKI 504 BLUE JAY CT VALPARASIO, IN 46383** | **Common Stock** | **30** | **Shares** |
| **HELEN S BASHLINE AND J D BASHLINE TIC 1016 CHURCH ST GALVESTON, TX 77550-5129** | **Common Stock** | **20** | **Shares** |
| **HELEN SUTER 852 MCLELLAN MESA, AZ 85201** | **Common Stock** | **20** | **Shares** |

Sheet 171 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)                                     Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **HELIX**<br>**ATTN: RANDY L HAMILTON**<br>**1072 EAST VILLAGE WAY**<br>**ALPINE, UT 84004** | **Common Stock** | **165** | **Shares** |
| **HEMALKUMAR PATEL**<br>**7 ABBEVILLE RD**<br>**TORONTO ON M1H 1Y4** | **Common Stock** | **100** | **Shares** |
| **HEMANT K JAIN**<br>**12202 JAMES MADISON LN**<br>**GLENN DALE MD 20769** | **Common Stock** | **200** | **Shares** |
| **HEMANT NAGDA**<br>**HANSA H NAGDA JT TEN TOD**<br>**SUBJECT TO STA TOD RULES**<br>**243 MASSACHUSETTS LN**<br>**PLACENTIA, CA 92870** | **Common Stock** | **100** | **Shares** |
| **HENRY ALLISON**<br>**2051 LONGDEN CIR**<br>**LOS ALTOS, CA 94024-6724** | **Common Stock** | **10,000** | **Shares** |
| **HENRY B SINSIOCO**<br>**2525 E PLYMOUTH WAY**<br>**FRESNO, CA 93720** | **Common Stock** | **23** | **Shares** |
| **HENRY BURKHARDT III**<br>**PO BOX 810790**<br>**BOCA RATON, FL 33481-0790** | **Common Stock** | **100** | **Shares** |
| **HENRY CHIN**<br>**415 GRAND ST APT E606**<br>**NEW YORK, NY 10002** | **Common Stock** | **100** | **Shares** |
| **HENRY F HARTY**<br>**3 ROSEWOOD DR**<br>**SPRING LAKE HEIGHTS, NJ 07762-2146** | **Common Stock** | **10** | **Shares** |
| **HENRY F HARTY C/F**<br>**MEGAN P HARTY UGMA/NY**<br>**3 ROSEWOOD DR**<br>**SPRING LAKE HEIGHTS, NJ 07762-2146** | **Common Stock** | **3** | **Shares** |

In re    **Perseen Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **HENRY F HARTY C/F**<br>**ELLEN C HARTY UGMA/NJ**<br>**3 ROSEWOOD DR**<br>**SPRING LAKE HEIGHTS, NJ 07762-2146** | **Common Stock** | **3** | **Shares** |
| **HENRY F HARTY C/F**<br>**SHARON HARTY UGMA/NJ**<br>**3 ROSEWOOD DR**<br>**SPRING LAKE HEIGHTS, NJ 07762-2146** | **Common Stock** | **3** | **Shares** |
| **HENRY KOHN**<br>**26 BROADWAY**<br>**NEW YORK, NY 10004-1701** | **Common Stock** | **200** | **Shares** |
| **HENRY MILTON &**<br>**REGINA MILTON**<br>**JT TEN/WROS**<br>**56 ELLMYER RD**<br>**EDISON, NJ 08820-2223** | **Common Stock** | **180** | **Shares** |
| **HENRY N CHRISTIE**<br>**17/12 PARLIAMENT PL**<br>**6005 WEST PERTH**<br>**AUSTRALIA** | **Common Stock** | **80** | **Shares** |
| **HENRY O OGDEN, JR C/F**<br>**MELISSA R OGDEN UGMA/TX**<br>**BOX 298**<br>**WINNIE, TX 77665** | **Common Stock** | **10** | **Shares** |
| **HERBERT B KNIGHT TTEE**<br>**HERBERT B KNIGHT TRUST**<br>**U/A 10/07/83**<br>**1380 HAMPTON CRSE**<br>**SAINT CHARLES, IL 60174-5624** | **Common Stock** | **30** | **Shares** |
| **HERBERT KONKEL ROLLOVER IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**4904 EL GRANADO, CT SE**<br>**RIO RANCHO, NM 871241314** | **Common Stock** | **250** | **Shares** |
| **HERBERT T GOETSCHIUS AND**<br>**PATRICIA A GOETSCHIUS JT**<br>**4117 SALTWATER BLVD**<br>**TAMPA, FL 33615-5638** | **Common Stock** | **23** | **Shares** |

Sheet 173 of Attachment to List of Equity Security Holders

In re  __**Perseon Corporation**__                                    Case No.  _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **HERBERT T GOETSCHIUS IRA TD AMERITRADE CLEARING CUSTODIAN 4117 SALTWATER BLVD TAMPA, FL 336155638** | **Common Stock** | **110** | **Shares** |
| **HERBERT WHITE TOD SUBJECT TO STA TOD RULES 112 SW 34TH LN CAPE CORAL, FL 33914** | **Common Stock** | **100** | **Shares** |
| **HIRAL PATEL 8408 DUNHAM STATION DR TAMPA, FL 33647-3321** | **Common Stock** | **100** | **Shares** |
| **HO88 CONSTRUCT 812 S DEL MAR AVE SAN GABRIEL, CA 91776** | **Common Stock** | **20** | **Shares** |
| **HOA HUYNH 2433 E 15TH ST BROOKLYN, NY 11235-3501** | **Common Stock** | **1,500** | **Shares** |
| **HOANG D PHAM 43 JOSE FIGUERES AVE SAN JOSE, CA 95116-2043** | **Common Stock** | **120** | **Shares** |
| **HODGES FAMILY TRUST 6/12/89 O/T MICHAEL HODGES & MARTA RUTH THOMAS TTEE 2778 GASPAR CT PALO ALTO, CA 94306-2556** | **Common Stock** | **10** | **Shares** |
| **HOFFMAN FAMILY TRUST DTD 1/6/2004 KANE HOFFMAN TTEE 31258 OAT VALLEY ROAD CLOVERDALE, CA 95425** | **Common Stock** | **125** | **Shares** |
| **HOLLY R MILLIER 448 WEST MAIN ST. WEST BROOKFIELD, MA 01585-3030** | **Common Stock** | **465** | **Shares** |

In re  **Perseon Corporation**

Debtor(s)  Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| HONG LI<br>RM 904 BLDG 3 A2 QU<br>RONGQIAOJINJIANG NO 66<br>WEST JIANGBIN BLVD GULOU DIST<br>FUZHOU FUJIAN CHINA 350002 | **Common Stock** | **60** | **Shares** |
| HORACE D STEADMAN, JR<br>1410 FERNWOOD DR<br>HIGH POINT, NC 27260 | **Common Stock** | **20** | **Shares** |
| HOSPITALITY CONTROL SOLUTIONS<br>FBO JOE STALER<br>3433 BENHAM AVE<br>NASHVILLE, TN 37215-1503 | **Common Stock** | **4,200** | **Shares** |
| HOUJIN HUANG<br>804 FOREST AVE APT 3<br>EVANSTON, IL 60202 | **Common Stock** | **30** | **Shares** |
| HOWARD GERSH &<br>SHIELA GERSH JTTEN<br>11 GRANFORD DR<br>NEW CITY, NY 10956 | **Common Stock** | **10** | **Shares** |
| HOWARD PADGETT ROLLOVER IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>4452 DOBBS XING<br>MARIETTA, GA 30068-2714 | **Common Stock** | **100** | **Shares** |
| HOWARD SUSKIN<br>353 N CLARK ST SUITE 4200<br>CHICAGO, IL 60654-4704 | **Common Stock** | **20** | **Shares** |
| HSBC TRINKAUS AG<br>CORPORATE ACTIONS<br>YORCKSTR. 21-23<br>40476 DUESSELDORF GERMANY | **Common Stock** | **2,885** | **Shares** |
| HSIU SU<br>108 JACKSON ST APT 6B<br>HOBOKEN, NJ 07030 | **Common Stock** | **700** | **Shares** |
| HUGH A COTTON<br>85 EDEN PL<br>SAN RAMON, CA 94583-3413 | **Common Stock** | **10** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **HUGH G HARDY**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**2732, NE 4TH ST**<br>**POMPANO BEACH, FL 33062** | **Common Stock** | **50** | **Shares** |
| **HUIMIN CHIU**<br>**25 CANYON SAGE**<br>**IRVINE, CA 92620-1251** | **Common Stock** | **119** | **Shares** |
| **HUNG THUA TRANG**<br>**XIAOLING CHEN**<br>**1980 MARCASITE PL**<br>**CARLSBAD, CA 92009-5204** | **Common Stock** | **100** | **Shares** |
| **HUONG T ARMS**<br>**2521 BEACON HILL DR**<br>**WEST LINN, OR 97068** | **Common Stock** | **100** | **Shares** |
| **HUONG VAN**<br>**JASON YOUNG JT TEN**<br>**2330 DOLPHIN DR**<br>**RICHMOND, CA 94804** | **Common Stock** | **180** | **Shares** |
| **HUSAM GHANIM**<br>**345 MEADOWVIEW LN**<br>**AMHERST, NY 14221-3554** | **Common Stock** | **4,000** | **Shares** |
| **HUSEYIN TEK**<br>**755 COLLEGE RD E**<br>**PRINCETON, NJ 08540-6632** | **Common Stock** | **46,400** | **Shares** |
| **HUSSAIN ALI A ALSHAMALI**<br>**ATTN HUSSAIN ALI A ALSHAMALI**<br>**JABRIYA BLK 12**<br>**ST 8 H# 17 2ND FLOOR** | **Common Stock** | **85,664** | **Shares** |
| **HWA-JUH SHEN**<br>**680 FLAT RIDGE RD**<br>**GOODLETTSVLLE, TN 37072-8519** | **Common Stock** | **100** | **Shares** |
| **HYRUM A MEAD**<br>**ROSEMARY MEAD**<br>**202 COVENTRY LN**<br>**N SALT LAKE, UT 84054-1645** | **Common Stock** | **2,043** | **Shares** |

Sheet 176 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**
_____    Case No. _____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **IAN CONNOR BALISY**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**SIMPLE IRA**<br>**521 KNIGHT WAY**<br>**LA CANADA, CA 91011** | **Common Stock** | **220** | **Shares** |
| **IAN WILLIAM RIDLEY TTEE**<br>**THE IAN W. RIDLEY TRUST**<br>**U/A DTD 08/08/2002**<br>**32108 BEACH LAKE LANE**<br>**WESTLAKE VLG, CA 91361** | **Common Stock** | **500** | **Shares** |
| **IDRIS WILSON**<br>**4325 ABBY CREEK LN**<br>**INDIANAPOLIS, IN 46205-2506** | **Common Stock** | **415** | **Shares** |
| **IHOR RYMARUK &**<br>**LINDA R RYMARUK JT TEN**<br>**25 MC CLELLAN AVE**<br>**AMSTERDAM, NY 12010-3424** | **Common Stock** | **100** | **Shares** |
| **ILENE RISK &**<br>**ROBERT RISK JT TEN**<br>**10143 HIGH POINT LANE**<br>**SANDY, UT 84092** | **Common Stock** | **390** | **Shares** |
| **ILYAS BOUALI**<br>**72 CYPRESS AVE**<br>**OCEANSIDE, NY 11572-4106** | **Common Stock** | **1** | **Shares** |
| **ILYAS YOUSUFI**<br>**14110 CHINKAPIN DR**<br>**ROCKVILLE, MD 20850** | **Common Stock** | **60** | **Shares** |
| **IMRAN M KHAN**<br>**UTA CHARLES SCHWAB &, CO INC**<br>**IRA ROLLOVER DTD 09/22/97**<br>**204 ARBOR VALLEY CT**<br>**SAN JOSE, CA 95119** | **Common Stock** | **100** | **Shares** |
| **INDRANIE K SARJU & SARABJEET SARJU JT TEN**<br>**6306 SW 26TH ST**<br>**MIRAMAR, FL 330233912** | **Common Stock** | **15** | **Shares** |

Sheet 177 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
                                                                        Case No. _____
                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **IORI KAWASAKI**<br>**11 CRESTRIDGE WAY**<br>**CALGARY AB T3B 5Z3** | **Common Stock** | **600** | **Shares** |
| **IRA FBO ABRAHAM ARAJE**<br>**PERSHING LLC AS CUSTODIAN**<br>**8737 BARRINGTON ST**<br>**JAMAICA, NY 11432-2430** | **Common Stock** | **12,000** | **Shares** |
| **IRA FBO ANI LEVINE**<br>**PERSHING LLC AS CUSTODIAN**<br>**13B HILLSIDE AVE**<br>**PRT WASHINGTN, NY 11050-2774** | **Common Stock** | **3,500** | **Shares** |
| **IRA FBO ANTHONY T HORSFORD**<br>**TRP TRUST, CO CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**1801 N O ST**<br>**LAKE WORTH, FL 33460-6652** | **Common Stock** | **145** | **Shares** |
| **IRA FBO CLINTON E CARNELL**<br>**PERSHING LLC AS CUSTODIAN**<br>**401 ROCKEFELLER APT 612**<br>**IRVINE, CA 92612-7181** | **Common Stock** | **29,000** | **Shares** |
| **IRA FBO DONNA PULFORD**<br>**CETERA INVSTMNT SVC AS CUST**<br>**ROTH ACCOUNT**<br>**2702 OWL LANE**<br>**ROLLING MDWS, IL 60008-1441** | **Common Stock** | **46** | **Shares** |
| **IRA FBO DONNA PULFORD**<br>**CETERA INVSTMNT SVC AS CUST**<br>**2702 OWL LANE**<br>**ROLLING MDWS, IL 60008-1441** | **Common Stock** | **30** | **Shares** |
| **IRA FBO FRED SCALA**<br>**PERSHING LLC AS CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**43 MOLLY PITCHER DR**<br>**MANALAPAN, NJ 07726-8951** | **Common Stock** | **100** | **Shares** |
| **IRA FBO GEORGE WILLIAM GARDNER**<br>**PERSHING LLC AS CUSTODIAN**<br>**1035 S. LAKE DR.**<br>**GIBSONIA, PA 15044-6178** | **Common Stock** | **2,220** | **Shares** |

In re    **Perseen Corporation**                                          Case No. _____

_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **IRA FBO HARRY B DICE III**<br>**PERSHING LLC AS CUSTODIAN**<br>**ROTH ACCOUNT**<br>**806 FISHER CIRCLE**<br>**STAUNTON, VA 24401-4846** | **Common Stock** | **27** | **Shares** |
| **IRA FBO JANE H PACIFICO**<br>**PERSHING LLC AS CUSTODIAN**<br>**7032 SOCIETY CT**<br>**DAYTON, OH 45414-2177** | **Common Stock** | **300** | **Shares** |
| **IRA FBO JASON C PENNING**<br>**FIDUCIARY TR, CO OF, NH AS CUST**<br>**ROLLOVER ACCOUNT**<br>**1416 SPORTSMANS CT**<br>**O FALLON, MO 63366-4494** | **Common Stock** | **590** | **Shares** |
| **IRA FBO JOSEPH N REYES**<br>**PERSHING LLC AS CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**4830 MICHELLE WAY**<br>**UNION CITY, CA 94587-5131** | **Common Stock** | **2,433** | **Shares** |
| **IRA FBO KAILEE L DVORAK**<br>**CETERA INVSTMNT SVC AS CUST**<br>**ROTH ACCOUNT**<br>**39209 180TH ST NW**<br>**WARREN, MN 56762-9050** | **Common Stock** | **30** | **Shares** |
| **IRA FBO KEITH J HUTTON**<br>**PERSHING LLC AS CUSTODIAN**<br>**148 N JAMESTOWN RD**<br>**CORAOPOLIS, PA 15108-1015** | **Common Stock** | **350** | **Shares** |
| **IRA FBO LINDA J RONNING**<br>**CETERA INVSTMNT SVC AS CUST**<br>**12576 LOWDEN ST**<br>**HUNTLEY, IL 60142-7887** | **Common Stock** | **240** | **Shares** |
| **IRA FBO MANUEL FONTES**<br>**PERSHING LLC AS CUSTODIAN**<br>**2367 DURHAM RD**<br>**MADISON, CT 06443-8105** | **Common Stock** | **10,000** | **Shares** |

Sheet 179 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **IRA FBO MARK BEAUCHAMP**<br>**PERSHING LLC AS CUSTODIAN**<br>**185 SUN MEADOW CT**<br>**HOLLAND, MI 49424-6650** | **Common Stock** | **2,277** | **Shares** |
| **IRA FBO MARK BEAUCHAMP**<br>**PERSHING LLC AS CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**MARK BEAUCHAMP**<br>**185 SUN MEADOW CT**<br>**HOLLAND, MI 49424-6650** | **Common Stock** | **170** | **Shares** |
| **IRA FBO MATTHEW F. SANDERS**<br>**FIDUCIARY TR, CO OF, NH AS CUST**<br>**ROTH ACCOUNT**<br>**922 DEVONWOOD TRL NW**<br>**MARIETTA, GA 30064-5441** | **Common Stock** | **13** | **Shares** |
| **IRA FBO MAX LEVINE**<br>**PERSHING LLC AS CUSTODIAN**<br>**13B HILLSIDE AVE**<br>**PRT WASHINGTN, NY 11050-2774** | **Common Stock** | **3,500** | **Shares** |
| **IRA FBO PAUL E ALFIERI**<br>**SSB&T CUSTODIAN**<br>**ROTH ACCOUNT**<br>**23 MEADOWBROOK LANE**<br>**SOUTH EASTON, MA 02375-1201** | **Common Stock** | **40** | **Shares** |
| **IRA FBO RUTH MAKOWER**<br>**CETERA INVSTMNT SVC AS CUST**<br>**ROTH ACCOUNT**<br>**9103 ORIOLE AVE**<br>**MORTON GROVE, IL 60053-1781** | **Common Stock** | **200** | **Shares** |
| **IRA FBO SUSAN E COOK**<br>**CETERA INVSTMNT SVC AS CUST**<br>**206 W 104TH STREET APT 7**<br>**NEW YORK, NY 10025-4247** | **Common Stock** | **90** | **Shares** |
| **IRA FBO TIMOTHY TOWER**<br>**PERSHING LLC AS CUSTODIAN**<br>**8 TANEY AVE**<br>**ANNAPOLIS MD 21401-2712** | **Common Stock** | **50,000** | **Shares** |

In re   **Perseon Corporation**

_____

Debtor(s)

Case No.   _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **IRA FBO TODD DVORAK**<br>**CETERA INVSTMNT SVC AS CUST**<br>**ROTH ACCOUNT**<br>**39209 180TH ST NW**<br>**WARREN, MN 56762-9050** | **Common Stock** | **30** | **Shares** |
| **IRA FBO WILLIAM J FIERO**<br>**PERSHING LLC AS CUSTODIAN**<br>**ROTH ACCOUNT**<br>**1605 CRESTON DRIVE**<br>**FOREST HILL MD 21050-2310** | **Common Stock** | **80** | **Shares** |
| **IRA FBO ZALMAN MAKOWER**<br>**CETERA INVSTMNT SVC AS CUST**<br>**ROTH ACCOUNT**<br>**9103 ORIOLE AVE**<br>**MORTON GROVE, IL 60053-1781** | **Common Stock** | **135** | **Shares** |
| **IRENE C MOORE TTEE**<br>**IRENE C MOORE REVOC TRUST**<br>**U/A DTD 11/17/1981**<br>**500 S OCEAN BLVD APT 1208**<br>**BOCA RATON, FL 33432** | **Common Stock** | **500** | **Shares** |
| **IRENE ENGLES**<br>**3995 DALLES AVE**<br>**SAN DIEGO, CA 92117-5517** | **Common Stock** | **60** | **Shares** |
| **IRIS SCHREY &**<br>**COURTNEY SCHREY JT WROS**<br>**15 PORTWINE ROAD**<br>**WILLOWBROOK, IL 60527** | **Common Stock** | **10** | **Shares** |
| **IROQUOIS CAPITAL INVST GRP LLC**<br>**ATTN: RICHARD ABBE**<br>**205 E. 42ND ST. 14TH FLOOR**<br>**NEW YORK, NY 10017-5706** | **Common Stock** | **14,300** | **Shares** |
| **IROQUOIS MASTER FUND LTD**<br>**ATTN: JOSHUA SILVERMAN**<br>**205 E 42ND STREET 14TH FLOOR**<br>**NEW YORK, NY 10017** | **Common Stock** | **57,200** | **Shares** |
| **IRVING SPOLAN**<br>**3245 BEECHWOOD BLVD**<br>**PITTSBURGH, PA 15217** | **Common Stock** | **13** | **Shares** |

Sheet 181 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**

Debtor(s)  Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| ISAAC B GARIBAY<br>1800 EDMOND ST UNIT 216<br>LAS VEGAS, NV 89146 | **Common Stock** | **17** | **Shares** |
| ISCC<br>NOMINEE FOR INTERMOUNTAIN STOCK CLEARING<br>416 CRANDALL BLDG<br>SALT LAKE CITY, UT 84101 | **Common Stock** | **152** | **Shares** |
| ISMAEL MEDRANO SR &<br>JOHN DAVID MEDRANO JT TEN<br>3634 W 146TH ST<br>HAWTHORNE, CA 90250 | **Common Stock** | **5** | **Shares** |
| ISS/1754/GPD<br>702 KING FARM BLVD STE 400<br>ROCKVILLE, MD 20850-5774 | **Common Stock** | **4,588** | **Shares** |
| ISS/3426/Guggenheim Investments<br>702 KING FARM BOULEVARD<br>SUITE 400<br>ROCKVILLE, MD 20850-4045 | **Common Stock** | **13,048** | **Shares** |
| IVAN CRUZ<br>7330 HARDING AVE APT 7<br>MIAMI BEACH, FL 33141-2734 | **Common Stock** | **34** | **Shares** |
| IVAN D KISYOV<br>IRA R/O ETRADE CUSTODIAN<br>125 CONNEMARA WAY<br>UNIT 95<br>SUNNYVALE, CA 94087-3229 | **Common Stock** | **45** | **Shares** |
| IVAN LIU SR<br>3219 JONAGOLD DR<br>HARRISBURG, PA 17110-9128 | **Common Stock** | **7** | **Shares** |
| IVAN S FERNANDEZ<br>9142 SIDEVIEW DR<br>SANTA FE SPRINGS, CA 90670 | **Common Stock** | **20** | **Shares** |
| IVANA KARKLINS IRA<br>FCC AS CUSTODIAN<br>2740 N 74TH COURT<br>ELMWOOD PARK, IL 60707-1589 | **Common Stock** | **100** | **Shares** |

In re   **Perseon Corporation**                                                   Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **J & E DAVY**<br>**ATTN TERESA GEARY**<br>**DAVY HOUSE 49 DAWSON ST**<br>**DUBLIN 2 IRELAND** | **Common Stock** | **179** | **Shares** |
| **J B DAVIS**<br>**8307 BUFFALO CREEK DR**<br>**RICHMOND, TX 77406-6454** | **Common Stock** | **2,750** | **Shares** |
| **J B GAFFIN &**<br>**SYLVIA GAFFIN JTTEN**<br>**156 JERSEY AVE**<br>**PORT JERVIS, NY 12775** | **Common Stock** | **50** | **Shares** |
| **J GORDON RHODES AND**<br>**JULIE K RHODES (JTWROS)**<br>**2212 GLENCO TERRACE**<br>**FORT WORTH, TX 76110-1706** | **Common Stock** | **1,000** | **Shares** |
| **J GORDON SHORT**<br>**3310 S 2700 E**<br>**SALT LAKE CITY, UT 84109** | **Common Stock** | **100** | **Shares** |
| **J HARRY BALDEO &**<br>**CYNTHIA A GROH-BALDEO JT TEN**<br>**5 PATERSON RD.**<br>**LEBANON, NJ 08833** | **Common Stock** | **200** | **Shares** |
| **J J HALEY J HALEY-BORODINE TTEE**<br>**JOANNE A HALEY TRUST**<br>**U/A 7/26/95**<br>**FBO JOANNE A HALEY**<br>**4827 HIGHLAND AVE**<br>**DOWNERS GROVE, IL 60515-3616** | **Common Stock** | **20** | **Shares** |
| **J MANWARING & L MANWARING TTEE**<br>**THE MANWARING FAMILY TRUST**<br>**U/A DTD 11/06/1990**<br>**1627 TRENTON WAY**<br>**SAN MARCOS, CA 92078** | **Common Stock** | **20** | **Shares** |
| **J MITCH LOWE**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**18366 SW FLORENDO LANE**<br>**BEAVERTON, OR 97007** | **Common Stock** | **3,000** | **Shares** |

Sheet 183 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
                                              Debtor(s)                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **J P SCHROEDER FAMILY LLC**<br>**ATTN JOHN SCHROEDER**<br>**1343 E LOUIS WAY**<br>**TEMPE, AZ 85284-1665** | **Common Stock** | **150** | **Shares** |
| **J R FRANS VERSLUIS**<br>**IRA E*TRADE CUSTODIAN**<br>**5920 DREW AVE S.**<br>**EDINA, MN 55410-2732** | **Common Stock** | **50** | **Shares** |
| **J RICHARD STEWART**<br>**36 CRANDALL AVE**<br>**WESTERLY, RI 02841** | **Common Stock** | **20** | **Shares** |
| **J.W. IRVIN RESOURCES LP**<br>**A PARTNERSHIP**<br>**STOCK ACCOUNT**<br>**80 ABBEY WOODS LANE**<br>**DALLAS, TX 75248-7900** | **Common Stock** | **1,000** | **Shares** |
| **JACK C ROBLING & KATHLEEN C**<br>**ROBLING JT TEN**<br>**543 SAWMILL RD**<br>**NEW WHITELAND, IN 46184-1231** | **Common Stock** | **100** | **Shares** |
| **JACK CECIL CHAMBERS**<br>**RTE 4 BOX 4490**<br>**DONNA, TX 78537** | **Common Stock** | **40** | **Shares** |
| **JACK GARRETT TOD**<br>**SUBJECT TO STA TOD RULES**<br>**16 REMINGTON DR E**<br>**HIGHLAND VILLAGE, TX 75077** | **Common Stock** | **3** | **Shares** |
| **JACK GOSTEL C/F**<br>**KAROLINE GOSTEL UGMA/NY**<br>**200 MADISON AVE**<br>**NEW YORK, NY 10016** | **Common Stock** | **5** | **Shares** |
| **JACK L RAVECH**<br>**15251 LAKES OF DELRAY BLVD**<br>**APT 332**<br>**DELRAY BEACH, FL 33484-4348** | **Common Stock** | **50** | **Shares** |

Sheet 184 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                    Case No. _____

_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JACK M LANGDON TRUST**<br>**DOUGLAS R HARTZELL ADMIN**<br>**BANC ONE, INVESTMENT MANAGEMENT**<br>**500 THROCKMORTON ST**<br>**FT WORTH, TX 76102** | **Common Stock** | **50** | **Shares** |
| **JACK W HOY**<br>**332 LINCOLN HALL RD**<br>**ELIZABETH, PA 15037** | **Common Stock** | **280** | **Shares** |
| **JACKIE V TURNER**<br>**PO BOX 2281**<br>**CARMICHAEL, CA 95609-2281** | **Common Stock** | **20** | **Shares** |
| **JACLYN DANA BEAUDREAU**<br>**410 PALMER AVE**<br>**HAYWARD, CA 94541-4391** | **Common Stock** | **100** | **Shares** |
| **JACOB MASSENGALE**<br>**1510 PATTERSON RD**<br>**AUSTIN, TX 78733-6505** | **Common Stock** | **130** | **Shares** |
| **JACOB S YANG**<br>**IRA VFTC AS CUSTODIAN**<br>**ROTH ACCOUNT**<br>**850 W GRAND AVE APT 11**<br>**OAKLAND, CA 94607-3464** | **Common Stock** | **500** | **Shares** |
| **JACQUELINE FARRELLY ROTH IRA**<br>**FCC AS CUSTODIAN**<br>**219 GLENWOOD**<br>**GLEN ELLYN, IL 60137-5341** | **Common Stock** | **100** | **Shares** |
| **JACQUELINE FOGEL TTEE**<br>**FOGEL FAMILY TRUST**<br>**U/A DTD 04/23/1992**<br>**618 S PATHFINDER TRL**<br>**ANAHEIM, CA 92807** | **Common Stock** | **400** | **Shares** |
| **JACQUELINE L FARRELLY TR**<br>**JACQUELINE FARRELLY TTEE**<br>**UAD 06/26/2014**<br>**219 GLENWOOD AVE**<br>**GLEN ELLYN, IL 60137-5341** | **Common Stock** | **100** | **Shares** |

Sheet 185 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                    Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JACQUELYN J TWARDOSKI**<br>**SIMPLE IRA ETRADE CUSTODIAN**<br>**572 SALMON WAY**<br>**CORVALLIS, MT 59828-9247** | **Common Stock** | **258** | **Shares** |
| **JAGDISH N PATEL**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**4200 SANDCASTLE LN**<br>**OLNEY MD 20832** | **Common Stock** | **5** | **Shares** |
| **JAMES A BANNAN TTEE**<br>**JAMES ALAN BANNAN LIVING TRUST**<br>**DTD 04-29-02**<br>**13286 EDGEWOOD DR**<br>**STERLING HEIGHTS, MI 48312** | **Common Stock** | **1,000** | **Shares** |
| **JAMES A SCHALLER**<br>**MARIANNE E SCHALLER**<br>**1182 GREYWOOD LN**<br>**THE VILLAGES, FL 32163** | **Common Stock** | **263** | **Shares** |
| **JAMES A TARTAGLIA**<br>**LOUIS TARTAGLIA JT TEN**<br>**8303 W CATHERINE AVE**<br>**CHICAGO, IL 60656** | **Common Stock** | **100** | **Shares** |
| **JAMES A TJADER**<br>**UTA CHARLES SCHWAB &, CO INC**<br>**IRA CONTRIBUTORY DTD 02/22/83**<br>**N109 W16788 HAWTHORNE DRIVE**<br>**GERMANTOWN, WI 53022** | **Common Stock** | **30** | **Shares** |
| **JAMES B WATKINS**<br>**153 COLUMBINE RD**<br>**KINGSPORT, TN 37660-7126** | **Common Stock** | **20** | **Shares** |
| **JAMES B WEST**<br>**4280 MOUNTAIN VIEW RD**<br>**HAYS, NC 28635-9506** | **Common Stock** | **2** | **Shares** |
| **JAMES BARBERIC**<br>**6141 BROWNSTONE CT**<br>**MENTOR, OH 440602168** | **Common Stock** | **109** | **Shares** |

In re  __Perseon Corporation__

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JAMES BERNARD HERBERICK**<br>**117 GROVE STREET**<br>**NEW MILFORD, CT 06776-3628** | **Common Stock** | **30** | **Shares** |
| **JAMES BERRY**<br>**7899 S DAVINCI DR**<br>**SALT LAKE, UT 84121** | **Common Stock** | **100** | **Shares** |
| **JAMES BOSWELL &**<br>**APRIL D BOSWELL JTWROS**<br>**2759 RUNNING CREEK DRIVE**<br>**FLORENCE, KY 41042-8984** | **Common Stock** | **112** | **Shares** |
| **JAMES BRET WATSON**<br>**1548 SALADO TRL**<br>**WEATHERFORD, TX 76087-2161** | **Common Stock** | **30** | **Shares** |
| **JAMES C LANGDON**<br>**C/O JOHN**<br>**2500 PARKVIEW DR STE 500**<br>**FORT WORTH, TX 78102-5800** | **Common Stock** | **250** | **Shares** |
| **JAMES C MORAN**<br>**MARLENE M MORAN JT TEN**<br>**551 S FARMS TER**<br>**SOUTHINGTON, CT 06489** | **Common Stock** | **15** | **Shares** |
| **JAMES COZZOLA IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**512 VALLEY VIEW DR**<br>**DOWNERS GROVE, IL 60516** | **Common Stock** | **500** | **Shares** |
| **JAMES D DAKIN &**<br>**RUTH A DAKIN JTTEN**<br>**6555 STUDEBAKER RD**<br>**TIPP CITY, OH 45371** | **Common Stock** | **30** | **Shares** |
| **JAMES D HUDSON IRA TD AMERITRADE**<br>**CLEARING CUSTODIAN**<br>**210 S ESTELLE ST**<br>**WICHITA, KS 67211-2007** | **Common Stock** | **30** | **Shares** |
| **JAMES D JONES &**<br>**ROSE ANN JONES TENCOM**<br>**109 SHADOW OAK CT**<br>**BURLESON, TX 76028** | **Common Stock** | **5** | **Shares** |

Sheet 187 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                          Case No. _____

_____ Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JAMES D SMITH &**<br>**MARVA K SMITH JT TEN**<br>**220 CENTER DR**<br>**MOORESVILLE, IN 46158** | **Common Stock** | **50** | **Shares** |
| **JAMES D. SALVATORE IRRV. TR**<br>**DAVID A. SALVATORE TTEE**<br>**U/A DTD 10/07/2010**<br>**28 SOUTHVIEW TERRACE**<br>**ROCHESTER, NY 14620-3904** | **Common Stock** | **330** | **Shares** |
| **JAMES DANIELS ROTH IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**1442 LEBON LN**<br>**GRAFTON, WI 53024-1211** | **Common Stock** | **100** | **Shares** |
| **JAMES DONALD PENROD JR**<br>**9780 CREEKFRONT RD**<br>**APT 1105**<br>**JACKSONVILLE, FL 32256-8457** | **Common Stock** | **100** | **Shares** |
| **JAMES E ANDERSON**<br>**108 S MAIN ST**<br>**LE SUEUR, MN 560581909** | **Common Stock** | **100** | **Shares** |
| **JAMES E BURNS TOD**<br>**SUBJECT TO STA TOD RULES**<br>**7278 HOMESTEAD RD**<br>**MORGANTOWN, IN 46160** | **Common Stock** | **60** | **Shares** |
| **JAMES E KLAUSTERMEYER**<br>**795 LOWE RD**<br>**OTHELLO, WA 99344-9312** | **Common Stock** | **650** | **Shares** |
| **JAMES E MANNING**<br>**6927 LYRE LANE**<br>**DALLAS, TX 75214-2831** | **Common Stock** | **1,100** | **Shares** |
| **JAMES F CONVALLE CUST**<br>**ABIGAIL NICOLE YERIAN UNDER TH**<br>**UNIF TRANSFERS TO MINORS ACT**<br>**7621 STRATFORD PL**<br>**DARIEN, IL 60561** | **Common Stock** | **5** | **Shares** |

Sheet 188 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**
_____          Case No. _____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **JAMES F DESMOND**<br>**INDIVIDUAL RETIREMENT ACCOUNT**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**209 W ORCHID**<br>**PHOENIX, AZ 85021-4540** | **Common Stock** | **600** | **Shares** |
| **JAMES F DESMOND**<br>**209 W ORCHID LN**<br>**PHOENIX, AZ 85021-4540** | **Common Stock** | **500** | **Shares** |
| **JAMES F PICARELLO**<br>**19627, NE 129TH WAY**<br>**WOODINVILLE, WA 98077** | **Common Stock** | **30** | **Shares** |
| **JAMES FERRER-FORT**<br>**537 ROYAL ST**<br>**NEW ORLEANS, LA 70130** | **Common Stock** | **200** | **Shares** |
| **JAMES G JOLLY**<br>**ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**130 MINGA DR**<br>**JOHNSON CITY, TN 37604-2221** | **Common Stock** | **100** | **Shares** |
| **JAMES G WOLF**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**20043 UPAS RD**<br>**CULVER, IN 46511** | **Common Stock** | **10** | **Shares** |
| **JAMES H MCCORMICK III ROTH IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**205 S PRINCETON AVE**<br>**WENONAH, NJ 08090** | **Common Stock** | **1,000** | **Shares** |
| **JAMES H PATTERSON**<br>**RTE 3 BOX 110**<br>**LAURINBURG, NC 28352** | **Common Stock** | **10** | **Shares** |
| **JAMES H PATTERSON SR**<br>**8661 HASTY RD**<br>**LAURINBURG, NC 28352** | **Common Stock** | **600** | **Shares** |
| **JAMES H WILLIAMS**<br>**5708 BALTIMORE DR #401**<br>**LA MESA, CA 92041** | **Common Stock** | **10** | **Shares** |

Sheet 189 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                    Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JAMES J DOLAN &**<br>**JEAN E DOLAN JTWROS**<br>**644 JACKSON ST**<br>**AURORA, IL 60505-5209** | **Common Stock** | **97** | **Shares** |
| **JAMES J. DOLAN &**<br>**JEAN E DOLAN JT WROS**<br>**644 JACKSON ST.**<br>**AURORA, IL 60505-5209** | **Common Stock** | **8** | **Shares** |
| **JAMES JOHN CADUGAN**<br>**KERRIE J CADUGAN**<br>**55 HIGH ST**<br>**E WILLISTON, NY 11596-1923** | **Common Stock** | **10** | **Shares** |
| **JAMES JOHN DELANTY TOD**<br>**SUBJECT TO STA TOD RULES**<br>**20851 CATAMARAN LN**<br>**HUNTINGTON BEACH, CA 92646** | **Common Stock** | **1** | **Shares** |
| **JAMES K SMITH**<br>**NANCY E SMITH**<br>**477 MOUNTFORT RD**<br>**N YARMOUTH, ME 04097-6919** | **Common Stock** | **150** | **Shares** |
| **JAMES L BARONE**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**611 W LEIGHTON STREET**<br>**FRONTENAC, KS 66763-2125** | **Common Stock** | **300** | **Shares** |
| **JAMES L BASHAM**<br>**5532 BYERS AVE**<br>**FORT WORTH, TX 76107-3113** | **Common Stock** | **10** | **Shares** |
| **JAMES L EAGAR**<br>**1630 E 2450 S UNIT 268**<br>**ST GEORGE, UT 84790-6357** | **Common Stock** | **142,433** | **Shares** |
| **JAMES L ELSMAN**<br>**JANICE MARIE ELSMAN JT TEN**<br>**635 ELM ST**<br>**BIRMINGHAM, MI 48009** | **Common Stock** | **10** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JAMES L METZLER & BARBARA METZLER JT TEN 442 ERIE RD GREEN BAY, WI 54311-7707** | **Common Stock** | **100** | **Shares** |
| **JAMES L SHEEHAN & CHERYL J SHEEHAN JTTEN 214 W 17TH SPOKANE, WA 99203-2140** | **Common Stock** | **23** | **Shares** |
| **JAMES L. BARONE TRUST UAD 02/17/1992 JAMES L BARONE TTEE 611 W LEIGHTON ST FRONTENAC, KS 66763-2125** | **Common Stock** | **2,780** | **Shares** |
| **JAMES M HAWBAKER 2063 GLENELLEN DR KENNESAW, GA 30152-7304** | **Common Stock** | **37** | **Shares** |
| **JAMES M HAWBAKER & MICHAEL T HAWBAKER JTWROS 3777 PEACHTREE RD, NE APT 428 BROOKHAVEN, GA 30319-3383** | **Common Stock** | **165** | **Shares** |
| **JAMES MADDEN 3264 WATERFORD PARK LEXINGTON, KY 40517** | **Common Stock** | **750** | **Shares** |
| **JAMES MAX SMITH 3644 PIPERS GAP RD GALAX, VA 24333** | **Common Stock** | **34** | **Shares** |
| **JAMES MICHAEL BROWNLEE CHARLES SCHWAB &, CO INC CUST ROTH CONTRIBUTORY IRA 514 Americas Way #3446 Box Elder SD 57719** | **Common Stock** | **50** | **Shares** |
| **JAMES N FARDEN 9140 GLENDOWER CT JACKSONVILLE, FL 32257-5213** | **Common Stock** | **130** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JAMES P BAILEY &**<br>**MARTA F BAILEY JT/WROS**<br>**60 LEWELYN RD**<br>**STAMFORD, CT 06902** | **Common Stock** | **6,000** | **Shares** |
| **JAMES P THOMAS &**<br>**JEANNE E THOMAS JTWROS**<br>**514 AMERICAS WAY # 4780**<br>**BOX ELDER SD 57719-7600** | **Common Stock** | **7** | **Shares** |
| **JAMES P. FRIAR (IRA)**<br>**FCC AS CUSTODIAN**<br>**1806 JETTON AVE W**<br>**TAMPA, FL 33606-3029** | **Common Stock** | **500** | **Shares** |
| **JAMES PADILLA & JENNIFER PADILLA JT**<br>**TEN**<br>**63251 VOGT ST.**<br>**BEND, OR 97701** | **Common Stock** | **10** | **Shares** |
| **JAMES Q ROBERTS**<br>**1603 HIGHLAND ST**<br>**MIDDLETOWN, OH 45044-6306** | **Common Stock** | **50** | **Shares** |
| **JAMES R LOWERY TOD**<br>**SUBJECT TO STA TOD RULES**<br>**10 PROSPECT ST**<br>**STONY POINT, NY 10980** | **Common Stock** | **75** | **Shares** |
| **JAMES R MCMAHAN**<br>**116 CASTLEWOOD DR**<br>**CARY, NC 27511** | **Common Stock** | **1,290** | **Shares** |
| **JAMES R O'BRIEN**<br>**PO BOX 681**<br>**INDIAN RK BCH, FL 33785-0681** | **Common Stock** | **375** | **Shares** |
| **JAMES R RUSHING**<br>**& MARCIA K RUSHING JTWROS**<br>**4831 HALLYE LANE**<br>**TYLER, TX 75703** | **Common Stock** | **250** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JAMES R RUSHING**<br>**HILLTOP SECURITIES INC.**<br>**AS SEP CUSTODIAN**<br>**4831 HALLYE LN**<br>**TYLER, TX 75703** | **Common Stock** | **50** | **Shares** |
| **JAMES R STREILER JR**<br>**31 CASTLE DR**<br>**FLORISSANT, MO 63034** | **Common Stock** | **150** | **Shares** |
| **JAMES R THAYER**<br>**6459 ENTERPRISE RD**<br>**FRUITLAND, WA 99129-9717** | **Common Stock** | **84** | **Shares** |
| **JAMES R TURNER &**<br>**ANNE M TURNER JT TEN**<br>**7172 W ANTON WAY**<br>**NEW PALESTINE, IN 46163** | **Common Stock** | **800** | **Shares** |
| **JAMES R WEBER**<br>**8 GLEN HALLOW DR**<br>**UNION, CT 06085** | **Common Stock** | **7,330** | **Shares** |
| **JAMES R WICKERT &**<br>**DIANE LOUISE WICKERT JT TEN**<br>**120 HILLSIDE DR**<br>**COOPERSBURG, PA 18036-1325** | **Common Stock** | **20** | **Shares** |
| **JAMES RICHARD SHARPTON**<br>**DESIGNATED BENE PLAN/TOD**<br>**3405 CHANDLER RD NE**<br>**CONYERS, GA 30012** | **Common Stock** | **50** | **Shares** |
| **JAMES ROBERT THAYER**<br>**6459 ENTERPRISE RD**<br>**FRUITLAND, WA 99129** | **Common Stock** | **50** | **Shares** |
| **JAMES RONALD WEBER JR**<br>**14 ATHERTON TER**<br>**PLAINVILLE, CT 06062** | **Common Stock** | **520** | **Shares** |
| **JAMES S HUNSAKER**<br>**2220 WILLOW BROOK WAY**<br>**SANDY, UT 84092** | **Common Stock** | **50** | **Shares** |

In re   **Perseon Corporation**
                                                              Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JAMES SMITH & BEVERLY SMITH JTTEN 10000 BUENA VISTA #26 SANTEE, CA 92071-4351** | **Common Stock** | **16** | **Shares** |
| **JAMES SMITH CUST FBO JASMINE T SMITH UTMA-NC 1708 RIDGEWAY ST. W. WILSON, NC 27893** | **Common Stock** | **2** | **Shares** |
| **JAMES T CLARK IRA VFTC AS CUSTODIAN ROTH ACCOUNT 6300 SOUTHERN HILLS PL AUSTIN, TX 78746-7234** | **Common Stock** | **540** | **Shares** |
| **JAMES T MCKENNA 44 HIGHBRIDGE BLVD MEDFORD, NJ 08055-3340** | **Common Stock** | **400** | **Shares** |
| **JAMES T TAHARA ROLLOVER IRA TD AMERITRADE CLEARING INC CUSTODIAN 2900 RIACHUELO SAN CLEMENTE, CA 92673-4058** | **Common Stock** | **600** | **Shares** |
| **JAMES W GOODMAN & BETTY H GOODMAN JT TEN PO BOX 146 MOUNTVILLE, SC 293700146** | **Common Stock** | **90** | **Shares** |
| **JAMES W WILSON 6010 SYLVAN LN MONONA, WI 53716-3831** | **Common Stock** | **1,930** | **Shares** |
| **JAMES WILLITS FBO AUSTIN D SCOTT ESA 519 RIVER ST. BOX 1416 FORT BENTON, MT 59442** | **Common Stock** | **10** | **Shares** |
| **JAMIE DONATUTO 200 SCENIC LN EASTSOUND, WA 98245** | **Common Stock** | **30** | **Shares** |

Sheet 194 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                    Case No. _____

                            Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JAMIE J MEHR TOD SUBJECT TO STA TOD RULES 10 SHERMAN AVE UNIT 1 FAIRFAX, CA 94930** | **Common Stock** | **3,700** | **Shares** |
| **JAMIE M SHOVER IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT 243 AUTUMN HILL DR OXFORD, PA 19363-2101** | **Common Stock** | **23** | **Shares** |
| **JAMIE MASADA 9230 HAZEN DR BEVERLY HILLS, CA 90210** | **Common Stock** | **5,000** | **Shares** |
| **JAMIE SHAPIRO AND MICHAEL SHAPIRO JT 1240 BROADCAST PLAZA MERRICK, NY 11566-3461** | **Common Stock** | **100** | **Shares** |
| **JAN B ARCHER 88 MAIN ST APT 2 NEW CANAAN, CT 06840-4712** | **Common Stock** | **100** | **Shares** |
| **JAN ROBBINS 2468 CATALINA DR SALT LAKE CTY, UT 84121** | **Common Stock** | **490** | **Shares** |
| **JAN WILLIAM BECKOM TOD SUBJECT TO STA TOD RULES 2445 W 700 N SHARPSVILLE, IN 46068** | **Common Stock** | **388** | **Shares** |
| **JANE A STEWART C/F JAMES G STEWART UGMA/TX 205 CARACARA DR BUDA, TX 78610** | **Common Stock** | **10** | **Shares** |
| **JANE A WOYTEK TR JANE A WOYTEK TTEE U/A DTD 11/05/2014 1253 NOTRE DAME DR LEMONT, IL 60439-8581** | **Common Stock** | **200** | **Shares** |

Sheet 195 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)                                        Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JANE S POTTER**<br>**1522 E TAYLOR**<br>**HARLINGEN, TX 78550** | **Common Stock** | **50** | **Shares** |
| **JANET GUERRA**<br>**904 NW 6TH AVE**<br>**HOMESTEAD, FL 33030** | **Common Stock** | **3** | **Shares** |
| **JANET ROJY**<br>**273 GERTRUDE ST**<br>**HILLSIDE, NJ 07205-2110** | **Common Stock** | **350** | **Shares** |
| **JANICE NAGLE**<br>**R/O IRA E*TRADE CUSTODIAN**<br>**6 RISE-N-SUN DRIVE**<br>**HOPE, RI 02831-1832** | **Common Stock** | **2,000** | **Shares** |
| **JANINE LAFARGE**<br>**BOX 2191**<br>**NANTUCKET, MA 02584** | **Common Stock** | **264** | **Shares** |
| **JANINE T LAFARGE**<br>**PO BOX 2191**<br>**NANTUCKET, MA 02584-2191** | **Common Stock** | **100** | **Shares** |
| **JARED ALAN MEADOWS**<br>**1217 ROCKFISH RD**<br>**WAYNESBORO, VA 22980** | **Common Stock** | **5** | **Shares** |
| **JARED CHARLES MORSE**<br>**5032 PEACH RIDGE AVE NW**<br>**GRAND RAPIDS, MI 49544** | **Common Stock** | **30** | **Shares** |
| **JARED G DAILEY**<br>**3 COUNTRY CLUB DRIVE**<br>**APT J**<br>**CORAM, NY 11727-3400** | **Common Stock** | **909** | **Shares** |
| **JARRETT NEWMAN**<br>**25 CLIFTON AVE APT D1511**<br>**NEWARK, NJ 07104-1850** | **Common Stock** | **20** | **Shares** |
| **JASMOND L SIMS**<br>**14144 HONEY POINT DRIVE**<br>**EL PASO, TX 79938** | **Common Stock** | **50** | **Shares** |

Sheet 196 of Attachment to List of Equity Security Holders

In re __Perseon Corporation__

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JASON C LEI**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**9654 BRASS VALLEY DR.**<br>**BRENTWOOD, TN 37027-2225** | **Common Stock** | **134** | **Shares** |
| **JASON C LEI &**<br>**CHIMEI SHUI JT TEN**<br>**9654 BRASS VALLEY DR**<br>**BRENTWOOD, TN 37027-2225** | **Common Stock** | **50** | **Shares** |
| **JASON C LEI ROLLOVER IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**9654 BRASS VALLEY DR**<br>**BRENTWOOD, TN 37027-2225** | **Common Stock** | **1,200** | **Shares** |
| **JASON CHUNG**<br>**10481 SEAWOOD DR**<br>**EL PASO, TX 79925-7821** | **Common Stock** | **39** | **Shares** |
| **JASON D ELLIS &**<br>**RACHEL S ELLIS JTWROS**<br>**P.O. BOX 148**<br>**TROY, IL 62294-0148** | **Common Stock** | **30** | **Shares** |
| **JASON E DOMINY**<br>**10807 GOLFVIEW WAY**<br>**BENBROOK, TX 76126-4568** | **Common Stock** | **100** | **Shares** |
| **JASON EARL BRADFORD**<br>**NATALIE BRADFORD JT TEN**<br>**4726 W KOOTENAI CT**<br>**RIVERTON, UT 84096** | **Common Stock** | **11** | **Shares** |
| **JASON G COLELLA**<br>**42 HARRIETT RD**<br>**GLOUCESTER, MA 01930-4335** | **Common Stock** | **1,600** | **Shares** |
| **JASON GARNESS**<br>**215 WILLIAM PENN PLZ APT 722**<br>**DURHAM, NC 27704-2554** | **Common Stock** | **19** | **Shares** |
| **JASON HANNANTO**<br>**3001 FRONT ST**<br>**ALHAMBRA, CA 91803-1842** | **Common Stock** | **1** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JASON JOHN JACKSON IRA TD AMERITRADE CLEARING CUSTODIAN 791 COUNTY ROAD A GRAND MARSH, WI 539369606** | **Common Stock** | **23** | **Shares** |
| **JASON L KULTGEN IRA VFTC AS CUSTODIAN SEP ACCOUNT 5848 N, IL ROUTE 2 OREGON, IL 61061-9331** | **Common Stock** | **200** | **Shares** |
| **JASON LEI R/O IRA E*TRADE CUSTODIAN 9654 BRASS VALLEY DR. BRENTWOOD, TN 37027-2225** | **Common Stock** | **905** | **Shares** |
| **JASON LONG APT 624 1200 S DAIRY ASHFORD RD HOUSTON, TX 77077** | **Common Stock** | **5** | **Shares** |
| **JASON M FELD MARLA D FELD 2746 OLD MILL TRL MARIETTA, GA 30062-5609** | **Common Stock** | **485** | **Shares** |
| **JASON M GRUNFELD & BRANDI M GRUNFELD JTWROS 572 THERESA AVENUE WEST HEMPSTEAD, NY 11552-2829** | **Common Stock** | **36** | **Shares** |
| **JASON M LITZENBERG ROTH IRA ETRADE CUSTODIAN 6891 GOLDEN WAY POWELL, OH 43065-8141** | **Common Stock** | **3** | **Shares** |
| **JASON O HELTON 1810 VIRGINIA AVE COPPERAS COVE, TX 76522** | **Common Stock** | **1** | **Shares** |
| **JASON P FOISY 957 BRISTOL PIKE F11 BENSALEM, PA 19020** | **Common Stock** | **8** | **Shares** |

In re     __Perseon Corporation__                                        Case No. _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JASON STISCHAK**<br>**TERESA STISCHAK JT TEN**<br>**963 FOX RUN DR**<br>**TOOELE, UT 84074** | **Common Stock** | **2** | **Shares** |
| **JASON STUBBINGS**<br>**13100 COUNTRY TRAILS LN**<br>**AUSTIN, TX 78732-2078** | **Common Stock** | **40** | **Shares** |
| **JASON WEST**<br>**6005 BROOK HOLLOW CREEK DR**<br>**CUMMING, GA 30028-4912** | **Common Stock** | **351** | **Shares** |
| **JAVIER F VASQUEZ**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**7651 E DOGWOOD ST**<br>**TUCSON, AZ 85730** | **Common Stock** | **40** | **Shares** |
| **JAY DELEON**<br>**226 MAIN ST S**<br>**PEMBERTON, MN 56078** | **Common Stock** | **200** | **Shares** |
| **JAY L BECK &**<br>**MARY C BECK JTTEN**<br>**2169 E 3205 S**<br>**SALT LAKE, UT 84109** | **Common Stock** | **60** | **Shares** |
| **JBE PACIFIC HOLDING**<br>**PO BOX 90487**<br>**PASADENA, CA 91109-0487** | **Common Stock** | **20,000** | **Shares** |
| **JEAN BROCKELMAN (SEP IRA)**<br>**FCC AS CUSTODIAN**<br>**15412 CABRILLO DR**<br>**FOUNTAIN HILLS, AZ 85268** | **Common Stock** | **123** | **Shares** |
| **JEAN E ADRIEN**<br>**10379 IVYGATE TER**<br>**JONESBORO, GA 30238-7924** | **Common Stock** | **4** | **Shares** |
| **JEAN F RAFOLS**<br>**R/O IRA E*TRADE CUSTODIAN**<br>**2418 GLORIA STREET**<br>**WEST COVINA, CA 91792-2148** | **Common Stock** | **20** | **Shares** |

Sheet 199 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)                                                   Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JEAN R WARD TTEE**<br>**WARD FAMILY TRUST**<br>**U/A 07/11/79**<br>**2283 FAIRVIEW RD APT 250**<br>**COSTA MESA, CA 92627-5638** | **Common Stock** | **3,000** | **Shares** |
| **JEAN S SHERWIN TTEE**<br>**THE JEAN SHERWIN REV TRUST**<br>**U/A 9/15/00**<br>**44 FOX RDG**<br>**ROSLYN, NY 11576** | **Common Stock** | **26** | **Shares** |
| **JEAN VIGNA**<br>**11 SHEFFIELD ST**<br>**LAKE HIAWATHA, NJ 07034-2011** | **Common Stock** | **4** | **Shares** |
| **JEANETTE K MON &**<br>**JOHN MON JTTEN**<br>**5908 RUDYARD DR**<br>**BETHESDA MD 20814-2234** | **Common Stock** | **1,200** | **Shares** |
| **JEANETTE ODUSCH**<br>**14500 CUTTEN RD APT 1305**<br>**HOUSTON, TX 77069** | **Common Stock** | **680** | **Shares** |
| **JEAN-MARIE DEGVILLE**<br>**CANDY A DEGVILLE JT TEN**<br>**3 RANCH CREEK WAY**<br>**MAGNOLIA, TX 77354** | **Common Stock** | **10** | **Shares** |
| **JEANNE CRONIN IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**910 W GRACE ST**<br>**UNIT 2**<br>**CHICAGO, IL 60613-3909** | **Common Stock** | **10** | **Shares** |
| **JEANNE F MORFORD**<br>**R/O IRA E*TRADE CUSTODIAN**<br>**10320 YORKSTONE DRIVE**<br>**BONITA SPRINGS, FL 34135-5093** | **Common Stock** | **613** | **Shares** |
| **JEANNE GROAT**<br>**TOD REGISTRATION**<br>**6510 BARCLAY COURT**<br>**DOWNERS GROVE, IL 60516-2465** | **Common Stock** | **350** | **Shares** |

Sheet 200 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| JEANNE LAW<br>100 BEEKMAN ST APT 15D<br>NEW YORK, NY 10038 | Common Stock | 20 | Shares |
| JEANNE M NETTLETON<br>10017 MARINE VIEW DR SW<br>SEATTLE, WA 98146 | Common Stock | 20 | Shares |
| JEFF HOI SUEN<br>745 E VALLEY BLVD<br>718<br>SAN GABRIEL, CA 91776-3549 | Common Stock | 4 | Shares |
| JEFF W EDMUNDS<br>3319 SOUTH 8920 WEST<br>MAGNA, UT 84044 | Common Stock | 100 | Shares |
| JEFFERY S VOYLES<br>7260 JONATHAN DR<br>SALT LAKE CTY, UT 84121-4505 | Common Stock | 80 | Shares |
| JEFFREY A HOUT<br>2834 N BRISTOL ST<br>TACOMA, WA 98407 | Common Stock | 34 | Shares |
| JEFFREY A WELCH<br>CHARLES SCHWAB &, CO INC CUST<br>IRA ROLLOVER DTD 07/19/2000<br>3600 WHITE TAIL RUN<br>MOORESVILLE, IN 46158 | Common Stock | 4,365 | Shares |
| JEFFREY A WELCH<br>3600 WHITE TAIL RUN<br>MOORESVILLE, IN 46158 | Common Stock | 3,100 | Shares |
| JEFFREY B GONSALVES AND<br>ROBIN R GONSALVES JTWROS<br>137 SAND PLAIN RD<br>CHARLESTOWN, RI 02813-3838 | Common Stock | 700 | Shares |
| JEFFREY BRIAN BENTLE<br>1930 KINGEN DR<br>GREENFIELD, IN 461407196 | Common Stock | 2,826 | Shares |

In re    **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **JEFFREY C PETERS**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**23 SILVERWOOD BLVD**<br>**NEWARK, DE 19711** | **Common Stock** | **80** | **Shares** |
| **JEFFREY D CATANACH AND**<br>**CHRISTINE H CATANACH JTWROS**<br>**3109 GRAND AVE**<br>**MIAMI, FL 33133-5103** | **Common Stock** | **150** | **Shares** |
| **JEFFREY D GREEN**<br>**4872 CAVALLO WAY**<br>**WOODBRIDGE, VA 22192** | **Common Stock** | **105** | **Shares** |
| **JEFFREY E KRUEGER**<br>**6961 PAULA CIRCLE**<br>**HUNTINGTON BEACH, CA 92647** | **Common Stock** | **375** | **Shares** |
| **JEFFREY E LUTH**<br>**N3480 FOX STREET**<br>**CHILTON, WI 53014-1379** | **Common Stock** | **200** | **Shares** |
| **JEFFREY J CHARLESWORTH**<br>**4239 W 3300 S**<br>**OGDEN, UT 84401** | **Common Stock** | **1,403** | **Shares** |
| **JEFFREY J FISHWICK & MARY JO**<br>**FISHWICK JTWROS**<br>**243 NORTH COLONY DRIVE**<br>**EDGEWOOD, KY 41017** | **Common Stock** | **2** | **Shares** |
| **JEFFREY L WERCH**<br>**135 13TH STREET**<br>**ATLANTIC BEACH, FL 32233-5711** | **Common Stock** | **40** | **Shares** |
| **JEFFREY LIN NIAN &**<br>**CHINWEN NIAN JTWROS**<br>**435 ORLEANS AVE**<br>**NAPERVILLE, IL 60565-2619** | **Common Stock** | **10** | **Shares** |
| **JEFFREY M BOYER**<br>**101 S SPRING VALLEY RD**<br>**WILMINGTON, DE 19807** | **Common Stock** | **90** | **Shares** |

In re    __Perseon Corporation__    Case No. _____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JEFFREY M BOYER**<br>**101 S SPRING VALLEY RD**<br>**WILMINGTON, DE 19807-2429** | **Common Stock** | **30** | **Shares** |
| **JEFFREY M DAVIS**<br>**4407 TROSTSHIRE CIR**<br>**CHAMPAIGN, IL 61822** | **Common Stock** | **25** | **Shares** |
| **JEFFREY MALITZ**<br>**14310 STRATHMORE LN**<br>**APT 104**<br>**DELRAY BEACH, FL 33446-3023** | **Common Stock** | **31,085** | **Shares** |
| **JEFFREY P WEITZNER**<br>**SHARI M WEITZNER JT TEN**<br>**3429 BEAUCLERC RD**<br>**JACKSONVILLE, FL 32257** | **Common Stock** | **10** | **Shares** |
| **JEFFREY SCOTT SARTZ TTEE**<br>**LORILEE SARTZ TTEE**<br>**THE SARTZ REV LIV TRUST**<br>**U/A DTD 3/29/06**<br>**1003 THORNHILL DR**<br>**GRANITE BAY, CA 95746** | **Common Stock** | **10** | **Shares** |
| **JEFFREY T HO**<br>**R/O IRA VFTC AS CUSTODIAN**<br>**1674 36TH AVE**<br>**SAN FRANCISCO, CA 94122-3124** | **Common Stock** | **1,000** | **Shares** |
| **JEFFREY WHITE**<br>**CETERA INVESTMENT SVCS**<br>**ATTN ACCOUNTING DEPT**<br>**WISCONSIN MARCH 2020**<br>**PO BOX 283**<br>**ST CLOUD, MN 56301** | **Common Stock** | **5** | **Shares** |
| **JENA K WARFIELD**<br>**109 N PALM ST**<br>**JANESVILLE, WI 53545** | **Common Stock** | **4** | **Shares** |
| **JENELLE ROBERTSON BARILI**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**4444 WAWONA ST**<br>**LOS ANGELES, CA 90065** | **Common Stock** | **150** | **Shares** |

Sheet 203 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                             Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JENNIFER GAIL PARSONS**<br>**MICHAEL DEE PARSONS JT TEN**<br>**7148 50TH AVE NE**<br>**OLYMPIA, WA 98516** | **Common Stock** | **300** | **Shares** |
| **JENNIFER J STRANGE**<br>**201 GRAHAM RD**<br>**FERN PARK, FL 32730-2611** | **Common Stock** | **34** | **Shares** |
| **JENNIFER J STRANGE CUST**<br>**DANIEL C STRANGE UTMA FL**<br>**201 GRAHAM RD**<br>**FERN PARK, FL 32730** | **Common Stock** | **69** | **Shares** |
| **JENNIFER J STRANGE CUST**<br>**MICHAEL S STRANGE UTMA FL**<br>**201 GRAHAM RD**<br>**FERN PARK, FL 32730** | **Common Stock** | **49** | **Shares** |
| **JENNIFER J STRANGE CUST**<br>**NICHOLAS W STRANGE UTMA FL**<br>**201 GRAHAM RD**<br>**FERN PARK, FL 32730** | **Common Stock** | **39** | **Shares** |
| **JENNIFER L FREUND IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**9917 POOLE AVE**<br>**SUNLAND, CA 91040** | **Common Stock** | **100** | **Shares** |
| **JENNIFER ROSE PAGANO**<br>**643 SEAGROVE AVE**<br>**CAPE MAY, NJ 08204** | **Common Stock** | **1,400** | **Shares** |
| **JENNY R PEEK**<br>**4817 SANTA MONICA ROAD**<br>**KNOXVILLE, TN 37918-4529** | **Common Stock** | **3** | **Shares** |
| **JENNY ZHU**<br>**40201 ANTIGUA ROSE TER**<br>**FREMONT, CA 94538** | **Common Stock** | **250** | **Shares** |
| **JERALD H WERSCHKY**<br>**R/O IRA E*TRADE CUSTODIAN**<br>**1960 SQUIRE RIDGE CT**<br>**COLORADO SPGS, CO 80919-3465** | **Common Stock** | **200** | **Shares** |

Sheet 204 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| JEREMIAH ROBERTS<br>4281 EXPRESS LN<br>SUITE 448-671<br>SARASOTA, FL 34238-2602 | Common Stock | 100 | Shares |
| JEREMY KENDALL<br>2640 MONTCLAIR PL<br>OSHKOSH, WI 54904 | Common Stock | 33 | Shares |
| JEROLD HARVEY REICHLER ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>248 NW 121ST AVE<br>CORAL SPRINGS, FL 330718039 | Common Stock | 1,005 | Shares |
| JEROME A SOBOTIK<br>4176 ELMWOOD ROAD<br>COLGATE, WI 53017-9702 | Common Stock | 520 | Shares |
| JEROME A WILSON<br>4707 ALPINE AVE<br>CINCINNATI, OH 45242 | Common Stock | 10 | Shares |
| JERRINE D PATTEN<br>IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>2406 LOCUST ST<br>SAN DIEGO, CA 92106-1528 | Common Stock | 900 | Shares |
| JERRINE D PATTEN TR<br>UA 03/27/2009<br>JERRINE D PATTEN TRUST<br>2406 LOCUST ST<br>SAN DIEGO, CA 92106-1528 | Common Stock | 8,745 | Shares |
| JERRY C MAHAN AND<br>BETTY M MAHAN AS TTEES<br>OF THE MAHAN LIV TR<br>U/A DTD 4-11-07<br>3017 ROLLING MEADOW DR<br>PLANO, TX 75025-5274 | Common Stock | 100 | Shares |
| JERRY HARARY<br>1904 E 2ND ST<br>BROOKLYN<br>NEW YORK, NY 11223 | Common Stock | 200 | Shares |

Sheet 205 of Attachment to List of Equity Security Holders

In re  __Perseen Corporation__                                    Case No. _____
                            Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JERRY HICKSON**<br>**403 HAZELTINE DR**<br>**LAKEWAY, TX 78734-4644** | **Common Stock** | **2,000** | **Shares** |
| **JERRY L NEAL**<br>**11028 SCOTTS CV**<br>**MILAN, TN 38358** | **Common Stock** | **250** | **Shares** |
| **JERRY LAMARR OLSON**<br>**4926 W SWAN HILL CV**<br>**WEST JORDAN, UT 84081** | **Common Stock** | **520** | **Shares** |
| **JERRY P PATTON**<br>**MARGRETT N PATTON**<br>**306 W CHARLOTTESVILLE AVE**<br>**COLLEYVILLE, TX 76034** | **Common Stock** | **100** | **Shares** |
| **JERRY PIRO JR**<br>**MARYANN PIRO JT**<br>**82 MADISON ST**<br>**PEQUANNOCK, NJ 07440** | **Common Stock** | **400** | **Shares** |
| **JERRY R JOHNSON**<br>**CAROLYN J JOHNSON JT TEN**<br>**1360 PEACE ST**<br>**GREENFIELD, IN 46140** | **Common Stock** | **21** | **Shares** |
| **JESSE B LIPCON**<br>**14 AUDUBON RD**<br>**WAYLAND, MA 01778-2105** | **Common Stock** | **10,000** | **Shares** |
| **JESSE KELLY**<br>**1832 W. DIAMOND ST.**<br>**PHILIDELPHIA, PA 19121-1531** | **Common Stock** | **1** | **Shares** |
| **JESSE R MUNOZ**<br>**36314 BLADEN AVE**<br>**MURRIETA, CA 92562-6501** | **Common Stock** | **100** | **Shares** |
| **JESSICA GORLINSKY**<br>**9612 WINDOM POINT AVE**<br>**LAS VEGAS, NV 89129-7826** | **Common Stock** | **22** | **Shares** |

Sheet 206 of Attachment to List of Equity Security Holders

In re    __Perseon Corporation__                                    Case No. _____
                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| JESSICA JOYCE BROWN<br>1027 ARCH STREET<br>#505<br>PHILADELPHIA, PA 19107-2326 | Common Stock | 40,000 | Shares |
| JESUDOSS R JEYACHANDRAN<br>7184 COLLINGWOOD CT<br>ELKRIDGE MD 21075-5548 | Common Stock | 15 | Shares |
| JESUS CHRIST'S ARMY CHURCH FOR WARFARE INC<br>JAMES L ELSMAN PRES<br>635 ELM ST<br>BIRMINGHAM, MI 48009 | Common Stock | 20 | Shares |
| JHIA YUNN HO TOD<br>SUBJECT TO STA TOD RULES<br>1326 WAGONER DR<br>LIVERMORE, CA 94550 | Common Stock | 191 | Shares |
| JIANPING TANG<br>2319 FERN GROVE LN<br>HOUSTON, TX 77059-3405 | Common Stock | 160 | Shares |
| JIANWEN LIU<br>4324 NW 35TH TER<br>GAINESVILLE, FL 32605 | Common Stock | 644 | Shares |
| JILL E MILLER<br>TRAD IRA VFTC AS CUSTODIAN<br>321 LEXINGTON ST<br>SAN FRANCISCO, CA 94110-2411 | Common Stock | 25 | Shares |
| JILL IANNETTA &<br>ALLISON S MCCARTHY JT/TIC<br>285 HALL AVENUE<br>WHITE PLAINS, NY 10604-1818 | Common Stock | 50 | Shares |
| JILL J RITTER<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>12 WHITE SPRINGS LN<br>GENEVA, NY 14456-3012 | Common Stock | 500 | Shares |

In re   __Perseon Corporation__                                          Case No.   _____

                                            Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| JILL PFISCHNER<br>301 S HOME AVE #310<br>PITTSBURGH, PA 15202 | Common Stock | 3 | Shares |
| JILL RIHA JACOWAY TTEE<br>RIHA FAMILY REVOCABLE TRUST<br>U/A DTD 03/25/1997<br>222 S BLOCK AVE<br>FAYETTEVILLE, AR 72701 | Common Stock | 1,000 | Shares |
| JILL SCHROEDER<br>R/O IRA E*TRADE CUSTODIAN<br>325 VISTA VIEW DR<br>CEDARBURG, WI 53012-9122 | Common Stock | 470 | Shares |
| JILLIAN S LEVIN<br>2266 TRAFALGAR CT<br>HENDERSON, NV 89074 | Common Stock | 15 | Shares |
| JIM CARTER<br>12575 N 130TH WAY<br>SCOTTSDALE, AZ 85259 | Common Stock | 1 | Shares |
| JIM SCHROEDER<br>IRA E*TRADE CUSTODIAN<br>325 VISTA VIEW DR<br>CEDARBURG, WI 53012-9122 | Common Stock | 170 | Shares |
| JIM WARD<br>APEX C/F TRADITIONAL IRA<br>PO BOX 4827<br>BUTTE, MT 59702-4827 | Common Stock | 50 | Shares |
| JIN ABEL<br>540 ROOSTER RUN<br>SCHERTZ, TX 78154 | Common Stock | 30,000 | Shares |
| JIN KAUN YANG<br>ROTH IRA E*TRADE CUSTODIAN<br>2912 RIO LEMPA DRIVE<br>HACIENDA HTS, CA 91745-6638 | Common Stock | 30 | Shares |
| JINWEN LU<br>7-306 NO 103 JIANXIN RD<br>ZUANSHIYUAN CHANGCHENGQU<br>FOSHAN GUANGDONG 528000 CHINA | Common Stock | 15 | Shares |

Sheet 208 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**
                                                                    Case No. _____
                            Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| JITENDRAKUMAR B PATEL & JYOTSNABEN J PATEL JT TEN 84 DIAZ ST ISELIN, NJ 08830-1446 | **Common Stock** | **800** | **Shares** |
| JO ANN DONNELLY TOD SUBJECT TO STA TOD RULES PO BOX 763 BUCHANAN DAM, TX 78609 | **Common Stock** | **10** | **Shares** |
| JO ANN OSBORNE 5640 ALDRICH AVE S MINNEAPOLIS, MN 55419 | **Common Stock** | **150** | **Shares** |
| JO LETA WEEMS DESIGNATED BENE PLAN/TOD PO BOX 155 HARVEYVILLE, KS 66431 | **Common Stock** | **180** | **Shares** |
| JOAN F MASON -TOD- 218 W FLORENCE BLVD CASA GRANDE, AZ 85122-3929 | **Common Stock** | **150** | **Shares** |
| JOAN I KNISLEY 3943 146TH LN NW ANDOVER, MN 55304 | **Common Stock** | **110** | **Shares** |
| JOAN MASON INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS LLC CUST 218 W FLORENCE BLVD CASA GRANDE, AZ 85122-3929 | **Common Stock** | **200** | **Shares** |
| JOAN R MELLOR 30508 FLORA LN EVERGREEN, CO 84039 | **Common Stock** | **20** | **Shares** |
| JOANN PAQUETTE RICHARD C PAQUETTE 19480 VIA MONTE DR SARATOGA, CA 95070 | **Common Stock** | **1,920** | **Shares** |

In re   **Perseon Corporation**
_____
                    Debtor(s)                              Case No.   _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JOANNE A SCHLIPF-KENNA**<br>**SEP IRA E\*TRADE CUSTODIAN**<br>**194 JAYCOX RD**<br>**COLD SPRING, NY 10516-3749** | **Common Stock** | **25** | **Shares** |
| **JOANNE MESERVE**<br>**325 WASHINGTON AVE S # 333**<br>**KENT, WA 98032-5767** | **Common Stock** | **1** | **Shares** |
| **JOANNIE L COLLENS**<br>**UTA CHARLES SCHWAB &, CO INC**<br>**IRA ROLLOVER DTD 06/11/92**<br>**6633 LEROY**<br>**LINCOLNWOOD, IL 60646** | **Common Stock** | **20** | **Shares** |
| **JOCELYN BILODEAU**<br>**SONYA COTE JTWROS**<br>**213 CUB COVE DR**<br>**WALHALLA, SC 29691-1639** | **Common Stock** | **91** | **Shares** |
| **JODIE HASSE**<br>**SEP-IRA**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**12128 GRANDVIEW TERRACE**<br>**APPLE VALLEY, MN 55124-9768** | **Common Stock** | **97** | **Shares** |
| **JOE A GAINES &**<br>**MAUREEN E GAINES JT TEN**<br>**1570 CHALLENGE DR**<br>**GRAHAM, NC 27253** | **Common Stock** | **30** | **Shares** |
| **JOE CRUTCHER**<br>**PO BOX 1711**<br>**PALESTINE, TX 75801** | **Common Stock** | **4** | **Shares** |
| **JOE D D'ESOPO &**<br>**MICHELE L D'ESOPO JTWROS**<br>**7508 GARDEN COURT**<br>**SAN DIEGO, CA 92127-3610** | **Common Stock** | **1,800** | **Shares** |
| **JOE P DINH**<br>**6866 REICHLIEU DR**<br>**MOBILE, AL 36608** | **Common Stock** | **10,332** | **Shares** |

In re    **Perseon Corporation**                                          Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JOE TONG TOD**<br>**SUBJECT TO STA TOD RULES**<br>**2330 DOLPHIN DR**<br>**RICHMOND, CA 94804** | **Common Stock** | **1,800** | **Shares** |
| **JOE TUNG**<br>**493 COLLEGE ST**<br>**NEW HAVEN, CT 06511-8907** | **Common Stock** | **5** | **Shares** |
| **JOEL C WHITEHEAD**<br>**1938 MATTHEW CT**<br>**LAKELAND, FL 33813-3237** | **Common Stock** | **50** | **Shares** |
| **JOEL D FRANKS**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**2328 N OAK RIDGE WAY**<br>**MARTINSVILLE, IN 46151** | **Common Stock** | **1,140** | **Shares** |
| **JOEL D FRANKS &**<br>**KELLY ANN FRANKS JT TEN**<br>**2328 N OAK RIDGE WAY**<br>**MARTINSVILLE, IN 46151** | **Common Stock** | **900** | **Shares** |
| **JOEL GORDON**<br>**225 W 3RD ST APT 108**<br>**LONG BEACH, CA 90802-3006** | **Common Stock** | **40** | **Shares** |
| **JOEL HANSEN**<br>**5226 LINDEN TRL N**<br>**LAKE ELMO, MN 55042-8551** | **Common Stock** | **100** | **Shares** |
| **JOEY BAWABEH**<br>**IRA ETRADE CUSTODIAN**<br>**2349 OCEAN PARKWAY**<br>**BROOKLYN, NY 11223-5423** | **Common Stock** | **37** | **Shares** |
| **JOHAL REBEL BOTELER**<br>**MARTHA HERMAN BOTELER**<br>**14211 CURRY RD**<br>**DUNCANVILLE, AL 35456** | **Common Stock** | **100** | **Shares** |
| **JOHN A EWERT &**<br>**YVONNE J EWERT**<br>**P O BOX 582**<br>**HUTCHINSON, MN 55350-0582** | **Common Stock** | **110** | **Shares** |

Sheet 211 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JOHN A MALLORY**<br>**TOD**<br>**4550 WARWICK BLVD**<br>**APT 813**<br>**KANSAS CITY, MO 64111-1184** | **Common Stock** | **10** | **Shares** |
| **JOHN A MOLNAR**<br>**JILL A MOLNAR JT TEN**<br>**5 NORTHFIELD LN**<br>**PRESCOTT, AZ 86305-5237** | **Common Stock** | **120** | **Shares** |
| **JOHN A SCHNEIDER**<br>**UTA CHARLES SCHWAB &, CO INC**<br>**IRA ROLLOVER DTD 10/26/95**<br>**33437 HERITAGE HILLS**<br>**FARMINGTON HILLS, MI 48331** | **Common Stock** | **50** | **Shares** |
| **JOHN A SORDETTO**<br>**13236 116TH PL NE**<br>**KIRKLAND, WA 98034** | **Common Stock** | **3** | **Shares** |
| **JOHN AMBROSIO & IRENE AMBROSIO JT**<br>**TEN**<br>**146 CYPRESS AVE**<br>**BOGOTA, NJ 076031804** | **Common Stock** | **10,000** | **Shares** |
| **JOHN AMBROSIO SEP IRA TD AMERITRADE**<br>**CLEARING CUSTODIAN**<br>**146 CYPRESS AVE**<br>**BOGOTA, NJ 076031804** | **Common Stock** | **700** | **Shares** |
| **JOHN AMODEO**<br>**PO BOX 564**<br>**GRATON, CA 95444-0564** | **Common Stock** | **13** | **Shares** |
| **JOHN ANDREW RICHARDS**<br>**101 N RIVERCREST DR**<br>**FT WOTTH, TX 76107-1150** | **Common Stock** | **100** | **Shares** |
| **JOHN ARTHUR EWERT**<br>**795 COLORADO STREET N W**<br>**HUTCHINSON, MN 55350-1490** | **Common Stock** | **7,147** | **Shares** |

In re      **Perseon Corporation**                                                          Case No. _____
_____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JOHN BART CARCARA & NANCY LENORE CARCARA JT WROS 21 - 35 UTOPIA PARKWAY WHITESTONE, NY 11357-4135** | **Common Stock** | **58** | **Shares** |
| **JOHN BJ MESSINA AND ANNE MESSINA JTWROS 12 FAIRVIEW AVE E WILLISTON, NY 11596-2018** | **Common Stock** | **160** | **Shares** |
| **JOHN BLOCK 150 PRATTS MILL ROAD SUDBURY, MA 01776** | **Common Stock** | **8** | **Shares** |
| **JOHN C JAMESON III 1426 WALNUT RD WEST POINT, MS 397733912** | **Common Stock** | **40** | **Shares** |
| **JOHN C LEUNG CHARLES SCHWAB &, CO INC CUST IRA ROLLOVER 16622 GLENBURN AVE TORRANCE, CA 90504** | **Common Stock** | **400** | **Shares** |
| **JOHN C MCKAY 614 S YORK RD HATBORO, PA 19040-4517** | **Common Stock** | **11,700** | **Shares** |
| **JOHN C NELSON ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN 11314 SILVER RIDGE DR SANDY, UT 84094-6904** | **Common Stock** | **1,630** | **Shares** |
| **JOHN C PHILLIPS & MARGARET H PHILLIPS JT TEN 23 BARBER AVE WARWICK, RI 02886-5201** | **Common Stock** | **150** | **Shares** |
| **JOHN C SASS STACEY A SASS 63 JANES LN STAMFORD, CT 06903-4826** | **Common Stock** | **67** | **Shares** |

Sheet 213 of Attachment to List of Equity Security Holders

In re **Perseon Corporation**

Debtor(s)                                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JOHN CAPOTORTO**<br>**401 E 86TH STREET**<br>**NEW YORK, NY 10028-6403** | **Common Stock** | **140** | **Shares** |
| **JOHN CLEARY**<br>**212 LAS BRISAS CIR**<br>**WESTON, FL 33326-3133** | **Common Stock** | **160** | **Shares** |
| **JOHN D ARMSTRONG C/F**<br>**JONAS M ARMSTONG UGMA/UT**<br>**1396 ARLINGTON DR**<br>**SALT LAKE , UT 84103** | **Common Stock** | **10** | **Shares** |
| **JOHN D ARMSTRONG C/F**<br>**JOSEPH J ARMSTRONG UGMA/UT**<br>**1396 ARLINGTON DR**<br>**SALT LAKE, UT 84103** | **Common Stock** | **10** | **Shares** |
| **JOHN D MATHENY**<br>**6 MARY LOU LN**<br>**CHARLESTON, WV 25302** | **Common Stock** | **2,000** | **Shares** |
| **JOHN D VANDERMARK**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONVERSION IRA**<br>**684 HAMPSHIRE SEAT**<br>**SCHENECTADY, NY 12309** | **Common Stock** | **580** | **Shares** |
| **JOHN DAVID VANDERMARK II**<br>**118 FRENCHMEN DR**<br>**MADEVILLE, LA 70448** | **Common Stock** | **333** | **Shares** |
| **JOHN E AHERN**<br>**16001 FARR HILLS DR**<br>**WESTFIELD, IN 46074-9372** | **Common Stock** | **190** | **Shares** |
| **JOHN E GYURKO &**<br>**CARMELLA GYURKO JTTEN**<br>**2775 BERRY CIR**<br>**GOLDEN, CO 80401** | **Common Stock** | **130** | **Shares** |
| **JOHN E KADING JR**<br>**803 COUNTY ROUTE 27**<br>**ANCRAM, NY 12502-5072** | **Common Stock** | **400** | **Shares** |

Sheet 214 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**
                                                          Case No. _____
                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **JOHN E LANGDON**<br>**2500 PARKVIEW DR**<br>**STE 500**<br>**FT WORTH, TX 76102-5800** | **Common Stock** | **1,500** | **Shares** |
| **JOHN E LANGDON**<br>**5300 PERSHING AVE**<br>**FORT WORTH, TX 76107-4830** | **Common Stock** | **32,250** | **Shares** |
| **JOHN E PIERSON**<br>**DANA B PIERSON**<br>**15 ROBERTS ST**<br>**VARNVILLE, SC 29944-4865** | **Common Stock** | **170** | **Shares** |
| **JOHN E VADE TOD**<br>**SUBJECT TO STA TOD RULES**<br>**5908 JACOB GLEN**<br>**AUSTIN, TX 78727** | **Common Stock** | **20** | **Shares** |
| **JOHN EDMUND LANGDON**<br>**2501 PARKVIEW DR**<br>**STE 500**<br>**FT WORTH, TX 76102-5800** | **Common Stock** | **134** | **Shares** |
| **JOHN EDWARD MORRIS**<br>**3407 MASSEY POND TRL**<br>**RALEIGH, NC 27616-0000** | **Common Stock** | **30** | **Shares** |
| **JOHN EDWARD NAUGHTON**<br>**3034 WATERBURY AVE**<br>**BRONX, NY 10461-6161** | **Common Stock** | **100** | **Shares** |
| **JOHN F AMBIELLI**<br>**3 WASHINGTON AVE**<br>**HIGH BRIDGE, NJ 08829** | **Common Stock** | **30** | **Shares** |
| **JOHN F MATTE**<br>**CAROL MATTE**<br>**6414 VISTA BUTTE**<br>**WINDCREST, TX 78239** | **Common Stock** | **350** | **Shares** |
| **JOHN F. CULLATI II**<br>**TOD REGISTRATION**<br>**132 COMISKEY PARK CIRCLE**<br>**SUMMERVILLE, SC 29485-7335** | **Common Stock** | **50** | **Shares** |

Sheet 215 of Attachment to List of Equity Security Holders

In re      **Perseon Corporation**                                                    Case No. _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JOHN FLEISHER SEP IRA**<br>**FCC AS CUSTODIAN**<br>**110 HILLCREST ROAD**<br>**FLEMINGTON, NJ 08822-7176** | **Common Stock** | **100** | **Shares** |
| **JOHN FLEISHER SIMPLE IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**110 HILLCREST RD**<br>**FLEMINGTON, NJ 08822** | **Common Stock** | **100** | **Shares** |
| **JOHN FRANCIS WETTSTEIN JR &**<br>**PATRICIA WETTSTEIN JT TEN**<br>**350 ESIBILL AVE**<br>**MILLVILLE, NJ 083324716** | **Common Stock** | **20** | **Shares** |
| **JOHN G ALASTANOS**<br>**ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**546 RITTER ST**<br>**BRIDGEPORT, WV 26330-1343** | **Common Stock** | **25** | **Shares** |
| **JOHN G KAMMERER**<br>**BARBARA A KAMMERER JT TEN**<br>**128 MEADOW RUN LOOP**<br>**FOLEY, AL 36535** | **Common Stock** | **100** | **Shares** |
| **JOHN GLENN ROMEO &**<br>**CONNIE CANINO ROMEO JT TEN**<br>**931 UPLAND RD**<br>**REDWOOD CITY, CA 94062** | **Common Stock** | **50** | **Shares** |
| **JOHN GOSSETT IRA**<br>**JPMCC CUST.**<br>**6812 BERT LN**<br>**DALLAS, TX 75240-3523** | **Common Stock** | **200** | **Shares** |
| **JOHN H LUKER**<br>**4866 TAYLORS PARK DR**<br>**TAYLORSVILLE, UT 84123** | **Common Stock** | **1,200** | **Shares** |
| **JOHN H LUKER**<br>**4866 TAYLORS PARK DRIVE**<br>**TAYLORSVILLE, UT 84123-4712** | **Common Stock** | **552** | **Shares** |

Sheet 216 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JOHN J BALKS**<br>**166 WYNWOOD CT**<br>**HOLLAND, MI 49424** | **Common Stock** | **410** | **Shares** |
| **JOHN J BALL & JUDY A BALL JT TEN**<br>**30315 NEWLANDER TRL**<br>**LINDSTROM, MN 55045-8425** | **Common Stock** | **10** | **Shares** |
| **JOHN J BEJUSCA**<br>**269 E. AVON ROAD**<br>**ROCHESTER HILLS, MI 48307-3105** | **Common Stock** | **3** | **Shares** |
| **JOHN J BENDER**<br>**1511 NAKOMIS AVE**<br>**LA CROSSE, WI 54603-7322** | **Common Stock** | **200** | **Shares** |
| **JOHN J DORAN JR**<br>**41 OLEANDER WY**<br>**CLARK, NJ 7066** | **Common Stock** | **60** | **Shares** |
| **JOHN J FRAMIGLIO ROTH IRA**<br>**3233 PRIEST WOODS DR.**<br>**NASHVILLE, TN 37214** | **Common Stock** | **410** | **Shares** |
| **JOHN J KAVANAGH, JR**<br>**257-01 PEMBROKE AVE**<br>**GREAT NECK, NY 11020-1037** | **Common Stock** | **20** | **Shares** |
| **JOHN J KAVANAGH, JR C/F**<br>**JOHN J KAVANAGH III UGMA/NY**<br>**257-01 PEMBROKE AVE**<br>**GREAT NECK, NY 11020-1037** | **Common Stock** | **40** | **Shares** |
| **JOHN J QUINN**<br>**APEX C/F ROTH IRA ACCOUNT**<br>**324 NORTH HIGHLAND AVENUE**<br>**NYACK, NY 10960-1416** | **Common Stock** | **4** | **Shares** |
| **JOHN KLERMAN**<br>**1017 GRAND BLVD**<br>**WAUCONDA, IL 60084** | **Common Stock** | **545** | **Shares** |
| **JOHN L BULTMAN**<br>**785 BROOKVIEW DR**<br>**GREENWOOD, IN 46142** | **Common Stock** | **14** | **Shares** |

Sheet 217 of Attachment to List of Equity Security Holders

In re   __Perseon Corporation__                                          Case No.   _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JOHN L DUCHARME**<br>**1504 ORCHARD CIRCLE**<br>**NAPERVILLE, IL 60565-2018** | **Common Stock** | **30** | **Shares** |
| **JOHN L DUCHARME &**<br>**GERALDINE B DUCHARME JT WROS**<br>**1504 ORCHARD CIRCLE**<br>**NAPERVILLE, IL 60565-2018** | **Common Stock** | **70** | **Shares** |
| **JOHN L DUCHARME (IRA)**<br>**FCC AS CUSTODIAN**<br>**1504 ORCHARD CIRCLE**<br>**NAPERVILLE, IL 60565-2018** | **Common Stock** | **60** | **Shares** |
| **JOHN LEMON**<br>**LAURA J LEMON JT TEN**<br>**1101 WARF RD**<br>**LEXINGTON, NC 27292** | **Common Stock** | **45** | **Shares** |
| **JOHN M MULLARKEY**<br>**13150 ELMHURST PKWY**<br>**ELM GROVE, WI 53122** | **Common Stock** | **200** | **Shares** |
| **JOHN MARZ**<br>**1190 WOODBINE WAY**<br>**RIVERIA BEACH, FL 33418** | **Common Stock** | **5** | **Shares** |
| **JOHN MCGINLEY ROLLOVER IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**1996 OAKMERE DR**<br>**NORTH BALDWIN, NY 11510-2739** | **Common Stock** | **50** | **Shares** |
| **JOHN MCKAY**<br>**PO BOX 640**<br>**HATBORO, PA 19040-0640** | **Common Stock** | **2,620** | **Shares** |
| **JOHN MCKAY**<br>**APEX C/F IRA ACCOUNT**<br>**614 S YORK RD**<br>**HATBORO, PA 19040-4517** | **Common Stock** | **480** | **Shares** |
| **JOHN MIHELICH**<br>**1497 NORCHIP CIR**<br>**GRAND FORKS, ND 58201-3702** | **Common Stock** | **104** | **Shares** |

Sheet 218 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JOHN MIHELICH<br>& DEBBIE STORRS JT WROS<br>1497 NORCHIP CIR<br>GRAND FORKS, ND 58201-3702** | **Common Stock** | **10** | **Shares** |
| **JOHN MON<br>5908 RUDYARD DR<br>BETHESDA MD 20814-2234** | **Common Stock** | **5,000** | **Shares** |
| **JOHN MORRILL &<br>BEATRICE MORRILL JTTEN<br>543 CLOSTER DOCK RD<br>CLOSTER, NJ 7624** | **Common Stock** | **10** | **Shares** |
| **JOHN MURPHY &<br>PAMELA MURPHY JT TEN<br>702 OAKRIDGE DR<br>STILLWATER, OK 74074-1106** | **Common Stock** | **10** | **Shares** |
| **JOHN N HEINE<br>566 PLAZA<br>ATLANTIC BEACH, FL 32233-4123** | **Common Stock** | **1,050** | **Shares** |
| **JOHN P MCCABE &<br>MARGARET LYNN MCCABE JT TEN<br>799 PORT MONMOUTH RD<br>PORT MONMOUTH, NJ 077581620** | **Common Stock** | **100** | **Shares** |
| **JOHN P OFFREDA<br>124 W 75TH ST APT 4A<br>NEW YORK, NY 10023-1951** | **Common Stock** | **38** | **Shares** |
| **JOHN P ROBERTS<br>2001 W 5TH AVE<br>CORSICANA, TX 75110** | **Common Stock** | **40** | **Shares** |
| **JOHN PANCAK &<br>LORRAINE PANCAK<br>6260 KELLEY LN<br>CLEVELAND, OH 44134** | **Common Stock** | **10** | **Shares** |
| **JOHN PATRICK BRENNAN<br>MARGARET M BRENNAN<br>3300 BLANDFORD AVE<br>NEW LENOX, IL 60451-9618** | **Common Stock** | **7** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JOHN PAUL JONES**<br>**ARLENE FRANCES JONES JT TEN**<br>**1 DEAUVILLE CIR**<br>**LITTLE ROCK, AR 72223** | **Common Stock** | **2,000** | **Shares** |
| **JOHN PERRY LEE**<br>**7295 FARM DALE WAY**<br>**SACRAMENTO, CA 95831** | **Common Stock** | **11** | **Shares** |
| **JOHN PETERSON**<br>**5125 S SHIELDS ST**<br>**FORT COLLINS, CO 80526** | **Common Stock** | **1,000** | **Shares** |
| **JOHN PHILLIPS**<br>**ABANDONED PROPERTY 2/2013**<br>**5414 W CRENSHAW STREET**<br>**TAMPA, FL 33634-3009** | **Common Stock** | **67** | **Shares** |
| **JOHN R CAVANAGH**<br>**& BARBARA J CAVANAUGH JT TEN**<br>**4475 FOREST DR**<br>**BROWNSBURG, IN 46112** | **Common Stock** | **10** | **Shares** |
| **JOHN R STRUIKSMA**<br>**18319 SUMMER AVE**<br>**ARTESIA, CA 90701** | **Common Stock** | **75** | **Shares** |
| **JOHN S DAVIS C/F**<br>**JAMES S DAVIS UGMA/WA**<br>**4214 202 AVE NE**<br>**REDMOND, WA 98053** | **Common Stock** | **10** | **Shares** |
| **JOHN S HAM TOD**<br>**SUBJECT TO STA TOD RULES**<br>**524 108TH LN NW**<br>**COON RAPIDS, MN 55448** | **Common Stock** | **20** | **Shares** |
| **JOHN S HAUGH**<br>**TRAD IRA VFTC AS CUSTODIAN**<br>**101 GLENDALE BLVD**<br>**VALPARAISO, IN 46383-3031** | **Common Stock** | **60** | **Shares** |
| **JOHN S ROTEGARD**<br>**6716 LENCLAIR ST**<br>**ALEXANDRIA, VA 22306-1537** | **Common Stock** | **1,000** | **Shares** |

Sheet 220 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
                                                    Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JOHN S RUIZ**<br>**23 6TH ST NE**<br>**ROCHESTER, MN 55906** | **Common Stock** | **1,150** | **Shares** |
| **JOHN S STAPLES**<br>**5805 STEEPLECHASE DR**<br>**PLANO, TX 75093** | **Common Stock** | **26** | **Shares** |
| **JOHN SCHROEDER**<br>**ROTH IRA**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**1343 E LOUIS WAY**<br>**TEMPE, AZ 85284-1665** | **Common Stock** | **1,500** | **Shares** |
| **JOHN SEBESTA**<br>**6605 N FRANCISCO AVE**<br>**CHICAGO, IL 60645** | **Common Stock** | **25** | **Shares** |
| **JOHN SMITH**<br>**26 GEORGIAN CIR**<br>**NEWARK, DE 19711-2552** | **Common Stock** | **21,500** | **Shares** |
| **JOHN T DONOHUE**<br>**272 WILLOW DR**<br>**LITTLE SILVER, NJ 07739** | **Common Stock** | **100** | **Shares** |
| **JOHN T KLERMAN**<br>**1017 GRAND BLVD.**<br>**WAUCONDA, IL 60084** | **Common Stock** | **1,220** | **Shares** |
| **JOHN T KOLIBA**<br>**3311 PEARL AVE**<br>**WARREN, MI 48091-5516** | **Common Stock** | **50** | **Shares** |
| **JOHN T LUPTON**<br>**THE LUPTON COMPANY**<br>**702 TALLAN BLDG**<br>**CHATTANOOGA, TN 37402** | **Common Stock** | **10,000** | **Shares** |
| **JOHN TRAN**<br>**2522 PEAR TREE LN**<br>**GARLAND, TX 75042** | **Common Stock** | **50** | **Shares** |
| **JOHN VINCENT RUTLEDGE**<br>**4809 DAYBREAK CIR**<br>**COLORADO SPGS, CO 80917-2656** | **Common Stock** | **10** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)                                          Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JOHN W DIGGS & ELIZABETH C. DIGGS JTWROS 4701 STUDBURY HALL COURT WAKE FOREST, NC 27587-4119** | **Common Stock** | **1,000** | **Shares** |
| **JOHN W KITSON & JEAN S KITSON JTTEN 5740 W BYRON CHICAGO, IL 60634** | **Common Stock** | **20** | **Shares** |
| **JOHN W MATEJCIC 807 WIND MILL DRIVE BALLWIN, MO 63011-3550** | **Common Stock** | **400** | **Shares** |
| **JOHN W RENNA & MICHAEL P RENNA JT TEN 10 CROSS RD CORTLANDT MANOR, NY 105676120** | **Common Stock** | **11** | **Shares** |
| **JOHN WILLIAM HENRIE 9233 FALCON WAY SANDY, UT 84093** | **Common Stock** | **44** | **Shares** |
| **JOHNATHAN D OLCH 6 ROYAL CT PARK CITY, UT 84060-7800** | **Common Stock** | **18** | **Shares** |
| **JOHNNY EMPERADOR ESPERANZA EMPERADOR JTWROS 1602 CHESHIRE BRIDGE RD DURHAM, NC 27712-2172** | **Common Stock** | **4** | **Shares** |
| **JOHNNY LEE STOBAUGH 1520 WEST MOUNT DR ROCKY MOUNT, NC 27803** | **Common Stock** | **315** | **Shares** |
| **JOLENE VENETIANER TTEE J VENETIANER REVOCABLE TRUST U/A DTD 11/23/1999 6638 NW 24TH TERRACE BOCA RATON, FL 33496** | **Common Stock** | **20** | **Shares** |
| **JON B DAVIDSON 777 E VALLEY BLVD APT 115 ALHAMBRA, CA 91801** | **Common Stock** | **2,000** | **Shares** |

Sheet 222 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                          Case No. _____
                                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JON E DARROW**<br>**ROTH IRA E*TRADE CUSTODIAN**<br>**232 N COOLEY ST**<br>**MOUNT PLEASANT, MI 48858-1311** | **Common Stock** | **1,000** | **Shares** |
| **JONAS L NASH**<br>**7610 SW 99TH AVE**<br>**MIAMI, FL 33173** | **Common Stock** | **15** | **Shares** |
| **JONATHAN B GREENBERG IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**40 ETTL LN**<br>**GREENWICH, CT 068314138** | **Common Stock** | **500** | **Shares** |
| **JONATHAN BONE**<br>**2932 SANDY CROSS RD**<br>**NASHVILLE, NC 27856-8633** | **Common Stock** | **400** | **Shares** |
| **JONATHAN DIAN**<br>**1214 LOMBARDY ST**<br>**GREENSBORO, NC 27405-6020** | **Common Stock** | **87** | **Shares** |
| **JONATHAN DIEHL (IRA)**<br>**FCC AS CUSTODIAN**<br>**42 SCARLET MEADOWS CT**<br>**O'FALLON, MO 63366** | **Common Stock** | **1,000** | **Shares** |
| **JONATHAN E ROTHSCHILD TTEE**<br>**ARTERIO INC**<br>**PROFIT SHARING PLAN**<br>**U/A 10/31/83**<br>**1061 SHARY CIR STE B**<br>**CONCORD, CA 94518-2446** | **Common Stock** | **1,000** | **Shares** |
| **JONATHAN E STONE TTEE**<br>**U/A DTD 08/31/2001**<br>**12 OVERBROOK FARM RD**<br>**BLOOMFIELD, CT 06002-2214** | **Common Stock** | **100** | **Shares** |
| **JONATHAN ELLIOTT CHAMBERLAIN**<br>**18011 MAHOGANY FOREST DR**<br>**SPRING, TX 77379** | **Common Stock** | **7** | **Shares** |

In re **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JONATHAN EPHRAIM ROTHSCHILD**<br>**1061-B SHARY CIRCLE**<br>**C/O ARTERIO INC**<br>**CONCORD, CA 94518-2446** | **Common Stock** | **1,200** | **Shares** |
| **JONATHAN F ONULAK**<br>**THEODORE G ONULAK JT TEN**<br>**76 MULBERRY ST**<br>**CARTERET, NJ 07008** | **Common Stock** | **16** | **Shares** |
| **JONATHAN H TOMMERUP**<br>**1115 BILLINGS AVE**<br>**HELENA, MT 59601** | **Common Stock** | **27** | **Shares** |
| **JONATHAN JONES**<br>**213 SUNDOWN DRIVE**<br>**ANTIOCH, TN 37013-4680** | **Common Stock** | **496** | **Shares** |
| **JONATHAN MICHAEL WEAVER**<br>**474 PEBBLE WAY**<br>**GREENWOOD, IN 46142** | **Common Stock** | **5** | **Shares** |
| **JONATHAN P SCHROEDER**<br>**1416 E LOS ARBOLES DRIVE**<br>**TEMPE, AZ 85284-2459** | **Common Stock** | **150** | **Shares** |
| **JONATHAN P SCHROEDER**<br>**ROTH IRA**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**1416 E LOS ARBOLES DRIVE**<br>**TEMPE, AZ 85284-2459** | **Common Stock** | **80** | **Shares** |
| **JONATHAN T TREACY**<br>**285 MILL STREAM WAY**<br>**WILLIAMSBURG, VA 23185-3187** | **Common Stock** | **28** | **Shares** |
| **JONG M LEE**<br>**4551 MIMOSA DR**<br>**YORBA LINDA, CA 92886** | **Common Stock** | **600** | **Shares** |
| **JONIE N MANSFIELD**<br>**136 KINGS POINT DR**<br>**SUFFOLK, VA 23434 8054** | **Common Stock** | **10** | **Shares** |

In re   **Perseon Corporation**
_____
Debtor(s)                                          Case No.   _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| JORDAN MATTHEW BALISY<br>CHARLES SCHWAB &, CO INC CUST<br>SIMPLE IRA<br>521 KNIGHT WAY<br>LA CANADA, CA 91011 | Common Stock | 220 | Shares |
| JORDAN S WITTMEIER & KAREN A<br>WITTMEIER JTWROS<br>6005 NW 68 MANOR<br>PARKLAND, FL 33067 | Common Stock | 50 | Shares |
| JORDAN ST MARY<br>340 BOYD ST<br>FOND DU LAC, WI 54935 | Common Stock | 250 | Shares |
| JORGE J ALVAREZ<br>CHARLES SCHWAB &, CO INC CUST<br>IRA CONTRIBUTORY<br>2310 JOSEPH PL<br>FERNDALE, WA 98248 | Common Stock | 750 | Shares |
| JORGE LOPES &<br>MARIA LOPES JT TEN<br>81 MOUNT HOREB RD<br>WARREN, NJ 07059 | Common Stock | 23,500 | Shares |
| JORGE LUIS CARACCIOLI<br>4526 WOOD RIVER DRIVE<br>CORPUS CHRISTI, TX 78410-5735 | Common Stock | 50 | Shares |
| JORGE RAMOS &<br>LINDA JEAN RAMOS JTWROS<br>7340 BRADFORD PL<br>SCHERERVILLE, IN 46375-1780 | Common Stock | 60 | Shares |
| JORGE S LOPES<br>175 MT. PLESANT AVE<br>NEWARK, NJ 07104-3814 | Common Stock | 6,642 | Shares |
| JOSE ELGUERA REYES<br>GHISLAINE MARION-LANDAIS<br>24351 HILTON WAY<br>LAGUNA NIGUEL, CA 92677-3708 | Common Stock | 103,737 | Shares |

In re   **Perseon Corporation**                                                    Case No.
_____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JOSE MURILLO &<br>ANA D MURILLO JT TEN<br>2003 GEORGEANNA CT<br>JARRETTSVILLE MD 21084-1800** | **Common Stock** | **1,000** | **Shares** |
| **JOSE RAMON TORRES &<br>DOROTHY MARIE TORRES JT TEN<br>657 ORANGEWOOD DR<br>VIRGINIA BEACH, VA 23456-2124** | **Common Stock** | **5** | **Shares** |
| **JOSEPH A CALHEIROS<br>702 MAPLEWOOD DR<br>VALDOSTA, GA 31602** | **Common Stock** | **1** | **Shares** |
| **JOSEPH A DURANTE<br>337 JACKSON AVE<br>HAWTHORNE, NY 10532** | **Common Stock** | **2,100** | **Shares** |
| **JOSEPH A KOWALSKI &<br>VIOLA H KOWALSKI JTTEN<br>11 FOUNTAIN CIR<br>FOND DU LAC, WI 54935-2957** | **Common Stock** | **30** | **Shares** |
| **JOSEPH A NAGLE<br>6 RISE-N-SUN DRIVE<br>HOPE, RI 02831-1832** | **Common Stock** | **15,000** | **Shares** |
| **JOSEPH A NAGLE &<br>JANICE NAGLE JTWROS<br>6 RISE-N-SUN DRIVE<br>HOPE, RI 02831-1832** | **Common Stock** | **5,000** | **Shares** |
| **JOSEPH A SCHMUTTER<br>34 PARK AVE<br>AIRMONT, NY 10952-4511** | **Common Stock** | **100** | **Shares** |
| **JOSEPH ANTHONY SALGUEIRO<br>UTA CHARLES SCHWAB &, CO INC<br>IRA CONTRIBUTORY DTD 05/08/95<br>7135 BABILONIA ST<br>CARLSBAD, CA 92009** | **Common Stock** | **14** | **Shares** |
| **JOSEPH B LOBSING, JR<br>12 WOOD HOLLOW RD<br>EAST HILLS, NY 11576** | **Common Stock** | **10** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JOSEPH BAUMAN**<br>**TOD DTD 06/17/2013**<br>**LIVING TRUST SUCCESSOR TTEE**<br>**F THOMAS BAUMAN**<br>**301 N LAUREL ST**<br>**STAUNTON, IL 62088-1407** | **Common Stock** | **30,668** | **Shares** |
| **JOSEPH BAUMAN**<br>**ROTH IRA CONVERSION**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**301 N LAUREL**<br>**STAUNTON, IL 62088-1407** | **Common Stock** | **8,700** | **Shares** |
| **JOSEPH C SETTON**<br>**IRA ETRADE CUSTODIAN**<br>**711 AVE S**<br>**BROOKLYN, NY 11223-3151** | **Common Stock** | **110** | **Shares** |
| **JOSEPH CUTRUZZOLA &**<br>**LINDA CUTRUZZOLA JTTEN**<br>**942 ASH ST**<br>**LYNDHURST, NJ 7071** | **Common Stock** | **20** | **Shares** |
| **JOSEPH DARMIENTO**<br>**29 KNOX PLACE**<br>**PARAMUS, NJ 07652-2611** | **Common Stock** | **7,000** | **Shares** |
| **JOSEPH DATKA**<br>**JACQUELINE DATKA JT TEN**<br>**N52W24330 LISBON RD**<br>**SUSSEX, WI 53089** | **Common Stock** | **18** | **Shares** |
| **JOSEPH GEORGE**<br>**15017 HUNTER MOUNTAIN LN**<br>**SILVER SPRING MD 20906-6216** | **Common Stock** | **200** | **Shares** |
| **JOSEPH H HAWKINS**<br>**1182 TIMBER CREEK DR**<br>**MARYSVILLE, KS 66508-8854** | **Common Stock** | **52** | **Shares** |
| **JOSEPH I MOORE**<br>**3222 CHALFORD CT**<br>**DAVIDSONVILLE MD 21035** | **Common Stock** | **30** | **Shares** |

In re    **Perseon Corporation**                                              Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JOSEPH JACOB & THESIAMMA JACOB & JOSEPH JACOB JR JTWROS 61 DEMAREST AVE WEST NYACK, NY 10994-1720** | **Common Stock** | **200** | **Shares** |
| **JOSEPH KUTCH & KATHLEEN R KUTCH JTWROS 91 MILLS RD NORTH SALEM, NY 10560-2300** | **Common Stock** | **150** | **Shares** |
| **JOSEPH L L LOPEZ 1620 PRIMROSE AVE MERCED, CA 95340-3244** | **Common Stock** | **30** | **Shares** |
| **JOSEPH L LUBOMSKI ROTH IRA TD AMERITRADE CLEARING CUSTODIAN 6418 N NEWARK AVE CHICAGO, IL 606311743** | **Common Stock** | **60** | **Shares** |
| **JOSEPH M BIRKHOLZ 1800 SLATER LANE BURNSVILLE, MN 55337-5801** | **Common Stock** | **5** | **Shares** |
| **JOSEPH M MILTON & BARBARA K MILTON JT TEN 8205 DOGWOOD CT PLAINFIELD, IN 46168-9022** | **Common Stock** | **40** | **Shares** |
| **JOSEPH M MILTON ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN 8205 DOGWOOD CT PLAINFIELD, IN 46168-9022** | **Common Stock** | **65** | **Shares** |
| **JOSEPH M RUSSO & CHRISTINE L RUSSO JT TEN 17 PERRY CREEK RD WASHINGTONVILLE, NY 10992-1505** | **Common Stock** | **13** | **Shares** |
| **JOSEPH M SHIMOSKIE 2401 S 5TH ST ALLENTOWN, PA 18103** | **Common Stock** | **18** | **Shares** |

In re    **Perseon Corporation**

_____

Debtor(s)                              Case No.    _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JOSEPH MICHAEL PROVENCIO AIDA CALANGAN PROVENCIO JT TEN PO BOX 261145 SAN DIEGO, CA 92196** | **Common Stock** | **17** | **Shares** |
| **JOSEPH N REYES & GUENEVERE A REYES JT TEN 4830 MICHELLE WAY UNION CITY, CA 94587** | **Common Stock** | **783** | **Shares** |
| **JOSEPH P CARMACK JANET M CARMACK 3284 HUMBER ST TRENTON, MI 48183-3408** | **Common Stock** | **10,000** | **Shares** |
| **JOSEPH P FONG CHARLES SCHWAB &, CO INC CUST IRA CONTRIBUTORY 8028 S 1000 E SANDY, UT 84094** | **Common Stock** | **700** | **Shares** |
| **JOSEPH P HILLMAN SR 14 LLANFAIR LN EWING, NJ 08618-1012** | **Common Stock** | **2,000** | **Shares** |
| **JOSEPH R CLARK & DREMA G CLARK JTWROS 10721 HERSHEY DR WILLIAMSPORT, MD 21795** | **Common Stock** | **10** | **Shares** |
| **JOSEPH R STALER 3433 BENHAM AVE NASHVILLE, TN 37215** | **Common Stock** | **5,500** | **Shares** |
| **JOSEPH R STALER 3433 BENHAM AVE NASHVILLE, TN 37215-1503** | **Common Stock** | **1,700** | **Shares** |
| **JOSEPH S POPOWICZ & RITA M POPOWICZ JT TEN 104 EMERALD AVE WEST CAPE MAY CAPE MAY, NJ 08204** | **Common Stock** | **20** | **Shares** |

In re    **Perseon Corporation**                                           Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **JOSEPH SCISCIO**<br>**783 PAINTED BUNTING DR UNIT C**<br>**MURRELLS INLET, SC 29576** | **Common Stock** | **70** | **Shares** |
| **JOSEPH STALER &**<br>**JOANNE STALER JTWROS**<br>**3433 BENHAM AVE**<br>**NASHVILLE, TN 37215-1503** | **Common Stock** | **778** | **Shares** |
| **JOSEPH STANLEY**<br>**TINA FRANCES STANLEY**<br>**20 CANAL ST**<br>**CHILDERSBURG, AL 35044** | **Common Stock** | **168** | **Shares** |
| **JOSEPH T BOROWSKI**<br>**13782 E GAIL RD**<br>**SCOTTSDALE, AZ 85259-4642** | **Common Stock** | **200** | **Shares** |
| **JOSEPH TRAYWICK**<br>**715 WILLOW ST**<br>**WATERLOO, IA 50703** | **Common Stock** | **20** | **Shares** |
| **JOSEPH TWEETT**<br>**753 SCHOOLHOUSE LANE**<br>**BOUND BROOK, NJ 08805-1440** | **Common Stock** | **30** | **Shares** |
| **JOSEPH V PAUL**<br>**PO BOX 206**<br>**GRANTS, NM 87020** | **Common Stock** | **15** | **Shares** |
| **JOSEPH V RIZZO AND**<br>**SENTA V RIZZO JTWROS**<br>**5101 CORONADO PKWY APT 202**<br>**CAPE CORAL, FL 33904-5693** | **Common Stock** | **20** | **Shares** |
| **JOSEPH ZAPPIA**<br>**34 S LOUIS STREET**<br>**FORDS, NJ 08863** | **Common Stock** | **400** | **Shares** |
| **JOSEPHA PHALEN**<br>**320 MAPLE AVE**<br>**FOND DU LAC, WI 54935** | **Common Stock** | **10** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| JOSEPHINE M SUCHOR & JAMES W SUCHOR JTTEN 444-46 N EL CAMINO REAL ENCINITAS, CA 92024 | **Common Stock** | **30** | **Shares** |
| JOSH S SETTERS 225 MAPLE LEAF LN NICHOLASVILLE, KY 40356 | **Common Stock** | **10,000** | **Shares** |
| JOSH WRIGHT 6340 TIMBER BLUFF PT APT 201 COLORADO SPRINGS CO 80918-6210 | **Common Stock** | **2** | **Shares** |
| JOSHUA A WRIGHT 622 RURAL STREET EMPORIA, KS 66801-2766 | **Common Stock** | **3** | **Shares** |
| JOSHUA D NELKEN MICHELLE SUSANNE NELKEN 8 SHELLY LN WESTFORD, MA 01886-4522 | **Common Stock** | **50** | **Shares** |
| JOSHUA R ROTHSTEIN 10505 CAMARILLO ST NORTH HOLLYWOOD, CA 91602 | **Common Stock** | **10** | **Shares** |
| JOSHUA SETTERS ROTH IRA TD AMERITRADE CLEARING CUSTODIAN 225 MAPLE LEAF LN NICHOLASVILLE, KY 40356-1667 | **Common Stock** | **5,000** | **Shares** |
| JOSIE M BACA INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS LLC CUST 758 E CATHY DR GILBERT, AZ 85296-3586 | **Common Stock** | **400** | **Shares** |
| JOYCE ELAINE MYERS 6573 QUAIL RUN FISHERS, IN 46038 | **Common Stock** | **11** | **Shares** |
| JOYCE NICHOLS IRA TD AMERITRADE CLEARING INC CUSTODIAN 6621 LONGHORN DR MOKANE, MO 65059-1271 | **Common Stock** | **25** | **Shares** |

In re   **Perseon Corporation**
 　　　　　　　　　　　　　　　　　　　　　　　　　Case No.
 　　　　　　　　　Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JOYE R NEWBERRY TOD**<br>**SUBJECT TO STA TOD RULES**<br>**355 PEACHTREE ST, NE APT 307**<br>**ATLANTA, GA 30308** | **Common Stock** | **7** | **Shares** |
| **JP MORGAN CHASE BANK N.A. TTE**<br>**SAVINGS PLUS PROGRAM 401K**<br>**FBO JOHN PERRY LEE**<br>**7295 FARM DALE WAY**<br>**SACRAMENTO, CA 95831** | **Common Stock** | **920** | **Shares** |
| **JP MORGAN CHASE NA TTEE**<br>**SIEMENS SAVINGS PLAN**<br>**FBO HUSEYIN TEK**<br>**755 COLLEGE ROAD EAST**<br>**PRINCETON, NJ 08540-6632** | **Common Stock** | **130,000** | **Shares** |
| **JP MORGAN CHASE NA TTEE**<br>**SIEMENS SAVINGS PLAN**<br>**FBO RICHARD D NANDKESHWAR**<br>**313 KAPALUA BAY CIRCLE**<br>**PITTSBURG, CA 94565-7907** | **Common Stock** | **888** | **Shares** |
| **JP MORGAN CHASE NA TTEE**<br>**SIEMENS SAVINGS PLAN**<br>**FBO SVEIN H GJELSVIK**<br>**30 DUNDEE DRIVE**<br>**BRIDGEWATER, MA 02324-2206** | **Common Stock** | **340** | **Shares** |
| **JUAN CARLOS TORO**<br>**JENNIFER E TORO JT TEN**<br>**10523 EMERSON BND**<br>**TUSTIN, CA 92782** | **Common Stock** | **35** | **Shares** |
| **JUAN E SANTIAGO ROTH IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**6316 TIMUCUANS DR**<br>**LAKELAND, FL 33813-3797** | **Common Stock** | **1,800** | **Shares** |
| **JUANITA IGNACIO**<br>**1512 CIRCLE TREE LOOP**<br>**KILLEEN, TX 76549-2139** | **Common Stock** | **28** | **Shares** |
| **JUDITH A BANKER CAWLEY IRA**<br>**10 ONEIDA DRIVE**<br>**PATTERSON, NY 12563-2028** | **Common Stock** | **5** | **Shares** |

In re   **Perseon Corporation**
_____
Debtor(s)                                    Case No.   _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **JUDITH GIOSTRA C/F JANEL GIOSTRA UGMA/NJ 52 CEDAR CLIFF AVE HALEDON, NJ 7508** | **Common Stock** | **20** | **Shares** |
| **JUDY A MELITO IRA R/O ETRADE CUSTODIAN 309 LAGOON DR W COPIAGUE, NY 11726-5411** | **Common Stock** | **100** | **Shares** |
| **JUDY A MELITO AND MARIO J MELITO JTWROS 309 LAGOON DR W COPIAGUE, NY 11726-5411** | **Common Stock** | **10** | **Shares** |
| **JUDY EWING 148 W INDUSTRIAL DR B-1 WASHINGTON, UT 84780** | **Common Stock** | **38** | **Shares** |
| **JULECET OSCAR 5745 W MCNAB RD NORTH LAUDERDALE FL 33068-4641** | **Common Stock** | **500** | **Shares** |
| **JULIA R SIMON 110 EMERALD OAKS DR COVINGTON, LA 70433-5035** | **Common Stock** | **4** | **Shares** |
| **JULIAN BURR & SUZANNE BURR JT TEN 200 EMERSON COURT TOMS RIVER, NJ 08753-6900** | **Common Stock** | **40** | **Shares** |
| **JULIAN BURR JR SEP/IRA ETRADE CUSTODIAN 200 EMERSON CT TOMS RIVER, NJ 08753-6900** | **Common Stock** | **20** | **Shares** |
| **JULIE A KENNISON 370 3RD STREET CRESCENT VALLEY, NV 89821** | **Common Stock** | **100** | **Shares** |

Sheet 233 of Attachment to List of Equity Security Holders

In re    __Perseon Corporation__

Debtor(s)

Case No.    _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| JULIE ANNE WYLAM<br>CHARLES SCHWAB &, CO INC CUST<br>IRA ROLLOVER<br>23031 STONERIDGE<br>MISSION VIEJO, CA 92692 | Common Stock | 11 | Shares |
| JULIE F JEANSONNE<br>4801 TAMANCO CT<br>ARLINGTON, TX 76017 | Common Stock | 150 | Shares |
| JULIE K APONTE CUST FBO MAXIMILLIAN<br>J GUZMAN UTMA-NY<br>40 PARK DR<br>VALLEY STREAM, NY 11580 | Common Stock | 57 | Shares |
| JULIUS HOWLETT<br>1220 SILVER AVE<br>SAN FRANCISCO, CA 94134-1121 | Common Stock | 90 | Shares |
| JUN LIN CAI ROTH IRA TD AMERITRADE<br>CLEARING CUSTODIAN<br>15034 KESTERSON ST<br>SAN LEANDRO, CA 94579-1742 | Common Stock | 500 | Shares |
| JUSTIN COYLE<br>503 BIRD AVE<br>CRANE, MO 65633 | Common Stock | 8 | Shares |
| K COTTER & T COTTER TTEE<br>THOMAS W COTTER LIVING TRUST<br>U/A DTD 01/08/2001<br>2728 SHADY PINE CIRCLE<br>SOUTHPORT, NC 28461 | Common Stock | 20 | Shares |
| K JOHNSON & D JOHNSON TTEE<br>THE KATHRYN M JOHNSON REVOCABL<br>U/A DTD 12/18/2012<br>4215 TRILLIUM LN E<br>MINNETRISTA, MN 55364 | Common Stock | 3,280 | Shares |
| KAI WEI CHU<br>LAI HONG CHU<br>9208 GATEWAY LN<br>EDEN PRAIRIE, MN 55347-3302 | Common Stock | 10 | Shares |

Sheet 234 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**                                         Case No. _____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **KALYPSO GREGORIOU**<br>**21-17 31ST ROAD**<br>**LONG ISLAND CITY, NY 11106** | **Common Stock** | **25** | **Shares** |
| **KAMAL SHARMA**<br>**4636 BIANCA DRIVE**<br>**FREMONT, CA 94536** | **Common Stock** | **12** | **Shares** |
| **KAMRAN MOTAMEDAMIN**<br>**42841 SYKES TER**<br>**CHANTILLY, VA 20152-6667** | **Common Stock** | **55** | **Shares** |
| **KARAGOT SUPANYA-FLEMING**<br>**891 14TH ST UNIT 1205**<br>**DENVER, CO 80202-3259** | **Common Stock** | **200** | **Shares** |
| **KAREN A BAYOUR**<br>**JOSEPH G BAYOUR JT TEN**<br>**360 E SQUARE LAKE RD**<br>**TROY, MI 48085** | **Common Stock** | **25** | **Shares** |
| **KAREN A PARKER**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**PO BOX 4144**<br>**SEQUIM, WA 98382** | **Common Stock** | **100** | **Shares** |
| **KAREN ALLISON GREEN**<br>**4242 E COLORADO ST**<br>**LONG BEACH, CA 90814-2935** | **Common Stock** | **6** | **Shares** |
| **KAREN ANN FINK**<br>**1570 JACKSON ST**<br>**SAN FRANCISCO, CA 94109** | **Common Stock** | **50** | **Shares** |
| **KAREN COLBY WEINER &**<br>**J LAEVIN WEINER JTTEN**<br>**1764 ALEXANDER DR**<br>**BLOOMFIELD HILLS, MI 48302-1201** | **Common Stock** | **10** | **Shares** |
| **KAREN E MOYERS**<br>**TOD ACCOUNT**<br>**103 B WHITE ST**<br>**MORGANTON, NC 28655** | **Common Stock** | **130** | **Shares** |

In re    **Perseon Corporation**

                                                        Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **KAREN GARDNER**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**8606 N WOODLAND CT**<br>**SCOTTSDALE, AZ 85258** | **Common Stock** | **200** | **Shares** |
| **KAREN L BOXWELL IRA**<br>**FCC AS CUSTODIAN**<br>**4805 SILENT RIDGE COURT E**<br>**FORT WORTH, TX 76132-2605** | **Common Stock** | **150** | **Shares** |
| **KAREN L KIDER**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**1366 HOLIDAY PARK DRIVE**<br>**WANTAGH, NY 11793** | **Common Stock** | **10** | **Shares** |
| **KAREN M BOLLAN**<br>**208 LAUREL LN**<br>**PONTE VEDRA BEACH, FL 32082** | **Common Stock** | **30** | **Shares** |
| **KAREN MAHONEY**<br>**101 LIGHTHOUSE VIEW DR**<br>**MIDDLETOWN, RI 02842-7614** | **Common Stock** | **60** | **Shares** |
| **KAREN MALONEY**<br>**12 BOGEL ROAD**<br>**BAYPORT, NY 11705** | **Common Stock** | **111** | **Shares** |
| **KAREN N KALSBEEK C/F**<br>**MICHAEL A KALSBECK UGMA/WI**<br>**737 MEADOWBROOK LN**<br>**FOND DU LAC, WI 54935** | **Common Stock** | **10** | **Shares** |
| **KAREN PARRISH CUNNINGHAM TOD**<br>**SUBJECT TO STA TOD RULES**<br>**13728 PASEO BONITA**<br>**POWAY, CA 92064** | **Common Stock** | **5** | **Shares** |
| **KAREN STONE**<br>**5038 EDWARDS MILL RD APT D**<br>**RALEIGH, NC 27612** | **Common Stock** | **2** | **Shares** |
| **KAREN YOUNG**<br>**69 HENRY ST APT 1**<br>**SAN FRANCISCO, CA 94114** | **Common Stock** | **6** | **Shares** |

Sheet 236 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)                                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **KAREN ZAPPIA**<br>**34 S LOUIS ST**<br>**FORDS, NJ 08863** | **Common Stock** | **500** | **Shares** |
| **KARI M HELM**<br>**408 S MONROE**<br>**BAY CITY, MI 48706** | **Common Stock** | **1** | **Shares** |
| **KARL W MARTINEK**<br>**11654 W PEAK VIEW CT**<br>**BOISE, ID 83709** | **Common Stock** | **10** | **Shares** |
| **KARTCHNER FAMILY ORGANIZATION**<br>**ATTN: DON KARTCHNER**<br>**42359 WYANDOTTE STREET**<br>**TEMECULA, CA 92592** | **Common Stock** | **15** | **Shares** |
| **KARTHIKEYAN SHANMUGIAM**<br>**SRIDEVI KARTHIKEYAN JT TEN**<br>**27657 SUNNY CREEK DR**<br>**VALENCIA, CA 91354** | **Common Stock** | **29** | **Shares** |
| **KASH BOSAMIA**<br>**15622 GREY FOX TER**<br>**SAN ANTONIO, TX 78255** | **Common Stock** | **11** | **Shares** |
| **KATHERINE ANN MATHES**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**SEP-IRA**<br>**2704 NORTHRIDGE DR**<br>**RICHARDSON, TX 75082** | **Common Stock** | **200** | **Shares** |
| **KATHERINE ANN MATHES**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**2704 NORTHRIDGE DR**<br>**RICHARDSON, TX 75082** | **Common Stock** | **150** | **Shares** |
| **KATHERINE BRADLEY**<br>**313 SPRING OAK LN**<br>**SOMERVILLE, TX 77879-4253** | **Common Stock** | **100** | **Shares** |
| **KATHERINE ELIZABETH DECKER**<br>**948 HUNAKAI ST**<br>**HONOLULU, HI 96816** | **Common Stock** | **100** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)   Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **KATHERINE FOLGER & FLOYD FOLGER JT TEN 408 NELLIEFIELD TRAIL WANDO, SC 29492-8310** | **Common Stock** | **80** | **Shares** |
| **KATHLEEN HOGAN THOMAS HOGAN JT TEN/WROS P O BOX 864 MONUMENT, CO 80132-0864** | **Common Stock** | **60** | **Shares** |
| **KATHLEEN M CYR IRA ETRADE CUSTODIAN 1 B ROYAL GRANT WAY WESTBROOK, ME 04092-2535** | **Common Stock** | **10** | **Shares** |
| **KATHLEEN ROPER 4009 SCENIC WAY GRANBURY, TX 76049-5293** | **Common Stock** | **10** | **Shares** |
| **KATHRYN M THAYER 6459 ENTERPRISE RD FRUITLAND, WA 99129-9717** | **Common Stock** | **10** | **Shares** |
| **KATHRYN R HUBER CHARLES SCHWAB &, CO INC CUST IRA CONTRIBUTORY 668 ISLAND PLACE REDWOOD CITY, CA 94065** | **Common Stock** | **130** | **Shares** |
| **KATHRYN W ASHWORTH & DAVID H ASHWORTH JTWROS 14 W ROSEDALE AVE WEST CHESTER, PA 19382-5436** | **Common Stock** | **50** | **Shares** |
| **KBC SECURITIES NV VBN GENERAL MEETINGS ATTN NADINE MERCKX/ HAVENLAAN 12 1080 BRUSSELS BE** | **Common Stock** | **273,750** | **Shares** |
| **KE HAN AND MIN TIAN JTWROS 6821 SEABISCUIT TRL TALLAHASSEE, FL 32309-1827** | **Common Stock** | **888** | **Shares** |

Sheet 238 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                    Case No. _____

                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **KEEVA SEGAL**<br>**7161 SW 13TH ST**<br>**PEMBROKE PINES, FL 33023-2011** | **Common Stock** | **100** | **Shares** |
| **KEITH ALAN LOHMANN**<br>**IRA VFTC AS CUSTODIAN**<br>**SEP ACCOUNT**<br>**4943 FOX RUN**<br>**LAKELAND, FL 33813-2284** | **Common Stock** | **3** | **Shares** |
| **KEITH CALDWELL**<br>**PO BOX 2473**<br>**SUWANEE, GA 30024-0980** | **Common Stock** | **650** | **Shares** |
| **KEITH CARLSON**<br>**3112 SPRING LAKE DR**<br>**BEDFORD, TX 76021-3324** | **Common Stock** | **100** | **Shares** |
| **KEITH FRANCHINI**<br>**HELEN FRANCHINI JT TEN**<br>**7100 LANTERN RD NE**<br>**ALBUQUERQUE, NM 87109** | **Common Stock** | **10** | **Shares** |
| **KEITH P WITT AND**<br>**CARMEN M WITT JTTEN**<br>**17522 SUMMER AVE**<br>**ARTESIA, CA 90701** | **Common Stock** | **305** | **Shares** |
| **KEITH ROGERS**<br>**4504 WALTER CIR**<br>**WEST VALLEY, UT 84120-5021** | **Common Stock** | **10** | **Shares** |
| **KEITH W SLADE**<br>**VALLEY VIEW RD**<br>**NEW HARTFORD, NY 13413** | **Common Stock** | **5** | **Shares** |
| **KELLEY L INMAN**<br>**9810 SHADY ARBOR CT**<br>**HOUSTON, TX 77040** | **Common Stock** | **20** | **Shares** |
| **KELLY ANN FRANKS**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**2328 N OAK RIDGE WAY**<br>**MARTINSVILLE, IN 46151** | **Common Stock** | **500** | **Shares** |

Sheet 239 of Attachment to List of Equity Security Holders

In re  __Perseon Corporation__                         Case No. _____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| KELLY C CHAN & <br> JESSIE CHEE SAI CHAN JTWROS <br> 630 CATAMARAN ST <br> FOSTER CITY, CA 94404-3056 | Common Stock | 3 | Shares |
| KELLY G CARDON CUST <br> MACKENZIE CARDON UNDER THE UT <br> UNIF TRANSFERS TO MINORS ACT <br> 3856 WASHINGTON BLVD <br> OGDEN, UT 84403 | Common Stock | 110 | Shares |
| KELLY L SETZER <br> 2121 24TH ST NE <br> HICKORY, NC 28601 | Common Stock | 520 | Shares |
| KELLY P KING <br> 1726 BLUE SPRUCE WAY <br> MILPITAS, CA 95035-6706 | Common Stock | 55 | Shares |
| KELLY S QUINN TOD <br> SUBJECT TO STA TOD RULES <br> 3720 N FARM ROAD 115 <br> SPRINGFIELD, MO 65803 | Common Stock | 4 | Shares |
| KELSEY L BOLTZ <br> BARBARA BOLTZ TTEES <br> BRADSTREET BOLTZ REV TRUST <br> U/A DTD 05/25/1990 <br> 6606 N HILLSIDE DR <br> SCOTTSDALE, AZ 85253-4072 | Common Stock | 400 | Shares |
| KEN HERSH <br> 24350 WOODSIDE LANE <br> BEACHWOOD, OH 44122 | Common Stock | 500 | Shares |
| KEN HUTCHISON <br> 153 ARGYLL GLEN DR <br> INWOOD, WV 25428-4191 | Common Stock | 600 | Shares |
| KEN JOHNSON <br> 529 COUNTY ROAD 136A <br> KINGSLAND, TX 78639-3931 | Common Stock | 10 | Shares |
| KEN K LEE <br> 34 PRETOR WAY <br> SAN FRANCISCO, CA 94112-4353 | Common Stock | 100 | Shares |

Sheet 240 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                    Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **KEN MIYASHIRO**<br>**17A 40 WONG CHUK HANG ROAD**<br>**WONG CHUK HANG**<br>**HONG KONG** | **Common Stock** | **50** | **Shares** |
| **KENAN SAMUEL BLOCK**<br>**402 W FULTON ST**<br>**SEATTLE, WA 98119-0000** | **Common Stock** | **500** | **Shares** |
| **KENDALL J KENT**<br>**3419 CONSTINE BRIDGE ROAD**<br>**CAZENOVIA, NY 13035-4503** | **Common Stock** | **150** | **Shares** |
| **KENNETH A KLANCNIK**<br>**527 BRIGHTON LN**<br>**PALATINE, IL 60067** | **Common Stock** | **95** | **Shares** |
| **KENNETH C HUNSUCKER**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**6010 REMBERT DR**<br>**HANAHAN, SC 29410** | **Common Stock** | **2,401** | **Shares** |
| **KENNETH CHARLES HUNSUCKER**<br>**6010 REMBERT DR**<br>**HANAHAN, SC 29410** | **Common Stock** | **20,590** | **Shares** |
| **KENNETH E KELMAN**<br>**114 E 84TH ST APT 4A**<br>**NEW YORK, NY 10028** | **Common Stock** | **20** | **Shares** |
| **KENNETH F ROEDEL**<br>**LISA L ROEDEL**<br>**36 ANGLER LN**<br>**PRT WASHINGTN, NY 11050-1702** | **Common Stock** | **190** | **Shares** |
| **KENNETH K KADOTANI &**<br>**TOMMIE B KADOTANI**<br>**767 DOWNING ST**<br>**DENVER, CO 80218-3428** | **Common Stock** | **450** | **Shares** |
| **KENNETH L MALONE**<br>**2907 COUNTRY VILLA**<br>**SAN ANTONIO, TX 78231** | **Common Stock** | **1,295** | **Shares** |

In re    __Perseon Corporation__

Debtor(s)                                    Case No.  _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **KENNETH L MCDONNELL**<br>**CHARLES SCHWAB &, CO INC.CUST**<br>**IRA ROLLOVER**<br>**824 HARVARD AVE**<br>**MENLO PARK, CA 94025** | **Common Stock** | **3,000** | **Shares** |
| **KENNETH LEUNG**<br>**151-63 27TH AVENUE**<br>**FLUSHING, NY 11354-1542** | **Common Stock** | **27** | **Shares** |
| **KENNETH RAY MURRIEL**<br>**2454 SKYLARK DRIVE**<br>**OCEANSIDE, CA 92054** | **Common Stock** | **120** | **Shares** |
| **KENNETH RAYMOND GRIECHEN**<br>**10236 REMPAS NW DR**<br>**ALBUQUERQUE, NM 87114** | **Common Stock** | **5** | **Shares** |
| **KENNETH STRAITZ**<br>**716 PECAN ST**<br>**LINDENHURST, NY 11757-5640** | **Common Stock** | **1,073** | **Shares** |
| **KENNETH TRZIL SEP IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**622 AA DEAKINS RD**<br>**JONESBOROUGH, TN 37659-3443** | **Common Stock** | **910** | **Shares** |
| **KENNETH W SCHNEIDER**<br>**ROTH IRA CONVERSION**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**1005 MASON DR**<br>**CUTCHOGUE, NY 11935** | **Common Stock** | **510** | **Shares** |
| **KENNETH W SCHNEIDER**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**1005 MASON DR**<br>**CUTCHOGUE, NY 11935** | **Common Stock** | **150** | **Shares** |
| **KENNETH W SCHNEIDER &**<br>**CHERYL V SCHNEIDER JT TEN**<br>**1005 MASON DR**<br>**CUTCHOGUE, NY 11935** | **Common Stock** | **5,000** | **Shares** |

In re   __Perseon Corporation__                                                    Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **KENNETH W SCHNEIDER CUSTODIAN JACOB W SCHNEIDER UNIF GIFTS TO MINORS ACT NY 1005 MASON DR CUTCHOGUE, NY 11935** | **Common Stock** | **600** | **Shares** |
| **KENNETH W SCHNEIDER CUSTODIAN CHARLES Z SCHNEIDER UNIF GIFTS TO MINORS ACT NY 1005 MASON DR CUTCHOGUE, NY 11935** | **Common Stock** | **590** | **Shares** |
| **KENNETH WINTERS PO BOX 311 REDONDO BEACH, CA 90277** | **Common Stock** | **1,200** | **Shares** |
| **KENT A MORRILL LISBETH C MORRILL JT TEN 97 S MAIN ST PROVIDENCE, UT 84332** | **Common Stock** | **30** | **Shares** |
| **KENT B EASTWOOD & FRANCES E EASTWOOD JT TEN (TOD) CHRISTINE B MERAFUENTES 8675 PRIEST COULTERVILLE RD P.O. BOX 233 BIG OAK FLAT, CA 95305-0233** | **Common Stock** | **200** | **Shares** |
| **KENT MOORE ROLLOVER IRA TD AMERITRAD INC CUSTODIAN 3507 BOUNTIFUL BLVD BOUNTIFUL, UT 84010-3311** | **Common Stock** | **1,000** | **Shares** |
| **KERRY QUINLAN- FLOOD & CHRISTOPHER M FLOOD JT TEN 5N447 ABBEY GLEN CT ST CHARLES, IL 60175** | **Common Stock** | **10** | **Shares** |
| **KEVIL W MARTIN 2928 SURFRIDER VENTURA, CA 93001-4136** | **Common Stock** | **150** | **Shares** |
| **KEVIN A FOUTY PSC 9 BOX 4612 APO AE 09123** | **Common Stock** | **25** | **Shares** |

In re    **Perseon Corporation**                                                    Case No. _____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **KEVIN A LINRUDE**<br>**3810 HWY 93 S**<br>**KALISPELL, MT 59901-7910** | **Common Stock** | **130** | **Shares** |
| **KEVIN CROTHERS A CROTHERS C/F**<br>**QUINN A CROTHERS UTMA/MS**<br>**19 BEAUVOIR PL.**<br>**MADISON, MS 39110-8047** | **Common Stock** | **200** | **Shares** |
| **KEVIN G SCHAPER**<br>**KELLY A SCHAPER JT TEN**<br>**2939 POINT DR**<br>**SAINT LOUIS, MO 63129** | **Common Stock** | **4,000** | **Shares** |
| **KEVIN L HOCHHALTER**<br>**1710 8TH AVE NW**<br>**JAMESTOWN, ND 58401-2231** | **Common Stock** | **6** | **Shares** |
| **KEVIN MASUDA C/F**<br>**SABRINA A MASUDA UTMA/CA**<br>**1458 24TH AVENUE**<br>**SAN FRANCISCO, CA 94122-3312** | **Common Stock** | **10** | **Shares** |
| **KEVIN MATHEW LONNQUIST &**<br>**B LONNQUIST JT TEN**<br>**809 SHADY GLEN CT**<br>**FORT WORTH, TX 76120** | **Common Stock** | **10** | **Shares** |
| **KEVIN NEIL FURMAN**<br>**208 BEDFORD I**<br>**WEST PALM BEACH, FL 33417** | **Common Stock** | **20** | **Shares** |
| **KEVIN QUEEN**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**111 STEPHENS FARM DRIVE**<br>**CANTON, GA 30115-1105** | **Common Stock** | **2,000** | **Shares** |
| **KEVIN RICKARD**<br>**8724 FIELDGATE DR**<br>**CHARLOTTE, NC 28277** | **Common Stock** | **200** | **Shares** |
| **KEVIN T MOORE**<br>**10134 KINGSWOOD LN**<br>**PORT RICHEY, FL 34668-3725** | **Common Stock** | **50** | **Shares** |

Sheet 244 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                    Case No. _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **KEVIN WARD**<br>**KRISTA LENGGIERE**<br>**6737 LACEY CT**<br>**CHINO, CA 91710-7300** | **Common Stock** | **100** | **Shares** |
| **KEVIN WICKSTROM**<br>**2489 N EAST SILVER LAKE RD**<br>**TRAVERSE CITY, MI 49685-8130** | **Common Stock** | **100** | **Shares** |
| **KEYTRADE BANK LUXEMBOURG S.A.**<br>**EQUITIES/OPTIONS OMNIBUS**<br>**62 RUE CHARLES MARTEL**<br>**L-2134 LUXEMBOURG** | **Common Stock** | **150** | **Shares** |
| **KEYTRADE BANK SA-NV**<br>**#NAME?**<br>**ACCOUNT--**<br>**100 BLVD DU SOUVERAIN B 1170**<br>**BRUSSELS BELGIUM** | **Common Stock** | **2,159** | **Shares** |
| **KEYVAN KEYHANI &**<br>**SUNITA PARGASS JTWROS**<br>**5510 E. PIONEER FORK RD**<br>**SALT LAKE CITY, UT 84108-1681** | **Common Stock** | **200** | **Shares** |
| **KHALID V HAKIM**<br>**17238 PECAN ACRES DRIVE**<br>**SUGAR LAND, TX 77498** | **Common Stock** | **7** | **Shares** |
| **KHAM H DO**<br>**21 SAGE PARK RD.**<br>**WINDSOR, CT 06095-3327** | **Common Stock** | **100** | **Shares** |
| **KHUKHUU JANIBYEK**<br>**15 KHOROO JARGALANTIIN 10-0282**<br>**CHINGELNLTEI DISTRICT**<br>**15141 ULAANBAATAR 15000**<br>**MONGOLIA** | **Common Stock** | **1,000** | **Shares** |
| **KHUSHPAL S SODHI**<br>**HARMEET K SODHI**<br>**6437 BLODGETT AVE**<br>**DOWNERS GROVE, IL 60516-3025** | **Common Stock** | **5,000** | **Shares** |

Sheet 245 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                           Case No. _____
                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| KIM H NGUYEN<br>ROTH IRA CONVERSION<br>TD AMERITRADE CLEARING CUSTODIAN<br>1816 BANCROFT WAY<br>BERKELEY, CA 94703-1712 | Common Stock | 100 | Shares |
| KIM L WARD<br>JOHN M WARD<br>1302 SIENNA DR<br>ARLINGTON, TX 76002 | Common Stock | 10 | Shares |
| KIMBERLEY CUPP-MORENO &<br>HILDA ANTONIA MORENO JTTEN<br>4 LAMBS LANE<br>CRESSKILL, NJ 07626-2250 | Common Stock | 300 | Shares |
| KIMBERLY D BROWNING<br>6200 N RIVER POINTE DR<br>APT E304<br>GARDEN CITY, ID 83714-1378 | Common Stock | 4,310 | Shares |
| KIMBERLY M RAIDER &<br>SHAWN A RAIDER JTWROS<br>256 SIOUX ST<br>KECHI, KS 67067-8622 | Common Stock | 22 | Shares |
| KIMBERLY R FIERO<br>MATTHEW W FIERO JT TEN<br>16 SOUTH ST.<br>BEL AIR MD 21014 | Common Stock | 16 | Shares |
| KIMBERLY S STROSNIDER & JAMES R<br>STROSNIDER JTWROS<br>855 ILLINOIS<br>MARYSVILLE, MI 48040 | Common Stock | 2 | Shares |
| KIMBERLY THOMAS<br>1177 ANDERSON AVENUE APT. 2D<br>BRONX, NY 10452 | Common Stock | 1 | Shares |
| KIRK JON LONNQUIST &<br>NORA ANNE LONNQUIST JT TEN<br>2084 ANGEL FALLS DR<br>HENDERSON, NV 89074 | Common Stock | 10 | Shares |

In re  **Perseon Corporation**
_____
Debtor(s)                              Case No.  _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **KIRK MOULTON & VALORRIE MOULTON JT TEN 12716 S 83RD CT PALOS PARK, IL 60464** | **Common Stock** | **2,000** | **Shares** |
| **KIRK STORK & ELIZABETY R STORK TEN COM 20512, NE 258TH AVE BATTLE GROUND, WA 98604-3911** | **Common Stock** | **19** | **Shares** |
| **KISHALAY HALDAR EBONY 1FA3(A-13) TATA SHERWOOD BASAVANAGAR MAIN ROAD (NEAR HAL PS) BANGALORE 560037 INDIA** | **Common Stock** | **25** | **Shares** |
| **KISHOR M CHANDARIA CHARLES SCHWAB &, CO INC CUST IRA ROLLOVER 78 W CLARK PL COLONIA, NJ 07067** | **Common Stock** | **170** | **Shares** |
| **KISHOR M CHANDARIA AND CYNTHIA M CHANDARIA JT 78 WEST CLARK PLACE COLONIA, NJ 07067-2454** | **Common Stock** | **300** | **Shares** |
| **KIT M CHAN 29342 BOBOLINK DR LAGUNA NIGUEL, CA 92677-1336** | **Common Stock** | **100** | **Shares** |
| **KLAUS W KUNKEL 1682 STATE ROAD 64 W WAUCHULA, FL 338739637** | **Common Stock** | **100** | **Shares** |
| **KOK WAH CHIN IRA TD AMERITRADE CLEARING CUSTODIAN 3024 TARAVAL ST SAN FRANCISCO, CA 94116** | **Common Stock** | **30** | **Shares** |
| **KOURTNI MARSHALL 210 SANTA CLARA AVE #4 OAKLAND, CA 94610** | **Common Stock** | **5** | **Shares** |

In re   **Perseon Corporation**                                        Case No. _____

_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| KRIS A SACRA<br>238 HEATHER LANE<br>STAUNTON, VA 24401-9604 | Common Stock | 41 | Shares |
| KRISTA ANN KIRKWOOD<br>PO BOX 4648<br>LAGUNA BEACH, CA 92652-4648 | Common Stock | 10 | Shares |
| KRISTEN D. HUFF<br>CHARLES SCHWAB &, CO INC CUST<br>IRA CONTRIBUTORY<br>188 PEACOCK DRIVE<br>SAN RAFAEL, CA 94901 | Common Stock | 23 | Shares |
| KRISTEN D. HUFF<br>CHARLES SCHWAB &, CO INC.CUST<br>ROTH CONTRIBUTORY IRA<br>188 PEACOCK DRIVE<br>SAN RAFAEL, CA 94901 | Common Stock | 2 | Shares |
| KRISTEN MARTINO<br>10238 LAUREL RD<br>DAVIE, FL 33328-1356 | Common Stock | 340 | Shares |
| KRISTIN HILARY HAKALA<br>TONG WANG<br>7 WHEATLEY CT<br>IRVINE, CA 92617-5001 | Common Stock | 20 | Shares |
| KRISTINE A MEYER<br>ROTH IRA<br>RBC CAPITAL MARKETS LLC CUST<br>449 E BENRICH DR<br>GILBERT, AZ 85295-1598 | Common Stock | 50 | Shares |
| KRISTINE BATES<br>2345 WEST FAWN HOLLOW CO<br>BLUFFDALE, UT 84065 | Common Stock | 100 | Shares |
| KRISTINE BATES<br>2345 WEST FAWN HOLLOW COURT<br>BLUFFDALE, UT 84065-5308 | Common Stock | 3 | Shares |

Sheet 248 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)   Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **KUEN DID TSAY**<br>**HSIN JU CHENG TSAY JT TEN**<br>**720 BRIDGESIDE DR**<br>**SACRAMENTO, CA 95831** | **Common Stock** | **200** | **Shares** |
| **KULA THANUKKODY SR**<br>**96 DR CROCUS**<br>**SCARBOROUGH ON CANADA**<br>**M1R 4T1** | **Common Stock** | **5** | **Shares** |
| **KULBIR S SODHI 64\*\***<br>**8 LEDGEROCK RD**<br>**BRAMPTON ON L6P 2L7** | **Common Stock** | **1,141** | **Shares** |
| **KUNAL ASHWINI**<br>**216 ARROWOOD WAY**<br>**BASKING RIDGE, NJ 07920** | **Common Stock** | **3** | **Shares** |
| **KUN-MING CHUANG**<br>**525 94TH ST 3RD FLOOR**<br>**BROOKLYN, NY 11209-7008** | **Common Stock** | **50** | **Shares** |
| **KUO-SHEING LEE IRA TD AMERITRADE**<br>**CLEARING CUSTODIAN**<br>**14041 WELLSPRING AVE.**<br>**CLARKSBURG MD 20871** | **Common Stock** | **1,000** | **Shares** |
| **KURT MILLER**<br>**INDIVIDUAL RETIREMENT ACCOUNT**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**2506, NE OAK DR UNIT 1**<br>**ANKENY, IA 50021-4772** | **Common Stock** | **50** | **Shares** |
| **KURT NOBES PALFY**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**1218 SAM BASS RD**<br>**WILLOW PARK, TX 76087** | **Common Stock** | **50** | **Shares** |
| **KURT P RUPPRECHT**<br>**131 WOODHAVEN DR**<br>**LANSING, MI 48917-3534** | **Common Stock** | **10** | **Shares** |
| **KURT S EIBELL**<br>**PSC 76 BOX 1144**<br>**APO AE 09720-0012** | **Common Stock** | **243** | **Shares** |

In re    **Perseon Corporation**                                                    Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **KURTIS REID SPENCE & MARIE C SPENCE JTWROS 21606 102ND PL SE KENT, WA 98031-2563** | **Common Stock** | **28** | **Shares** |
| **KWON JUNG CHOE 6961 TANGLEWOOD DR WARRENTON, VA 20187** | **Common Stock** | **289** | **Shares** |
| **KYLE DAVID HAAK 1001 S MCCOY ST ABERDEEN SD 57401** | **Common Stock** | **140** | **Shares** |
| **KYLE GETSLA 5308 GUERRERO CT DUBLIN, CA 94568** | **Common Stock** | **23** | **Shares** |
| **KYLE GORDON 742 BRAINTREE LANE BARTLETT, IL 60103-4574** | **Common Stock** | **50** | **Shares** |
| **KYLE M STEIN 10228 QUIET POND TERR BURKE, VA 22015-3741** | **Common Stock** | **2** | **Shares** |
| **KYLE SHASHOK 464 EVERGREEN CT WOODLAND PARK, CO 80863-2321** | **Common Stock** | **750** | **Shares** |
| **KYLE SHASHOK ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN 464 EVERGREEN CT WOODLAND PARK, CO 80863-2321** | **Common Stock** | **34,470** | **Shares** |
| **L A TRAVERS L A TRAVERS JR TTEE LORRAINE A TRAVERS 1996 REV TR U/A 9/6/96 FBO LORRAINE A TRAVERS 97 HOLLISTER RD SWANSEA, MA 02777-3339** | **Common Stock** | **10** | **Shares** |
| **L JOHN ROSAS KAMILA T ROSAS JT TEN 1285 WINDING STREAM CT LIVERMORE, CA 94551** | **Common Stock** | **200** | **Shares** |

Sheet 250 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                     Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| L SCOTT SARTIN<br>IRA E*TRADE CUSTODIAN<br>4700 WARNER AVE<br>APT 104<br>HUNTINGTN BCH, CA 92649-3900 | Common Stock | 300 | Shares |
| L YOUDE & G YOUDE TTEE<br>THE YOUDE FAMILY TRUST B<br>U/A DTD 05/07/2002<br>7628 PRIMAVERA WAY<br>CARLSBAD, CA 92009 | Common Stock | 700 | Shares |
| LABRONZ C DAVIS<br>6799 INGALLS CT<br>GALENA, OH 43021-8056 | Common Stock | 200 | Shares |
| LAIDLAW, ADAMS & PECK, INC<br>40 RECTOR ST<br>NEW YORK, NY 10006 | Common Stock | 50 | Shares |
| LAKAL NANAYAKKARA<br>653 BEACH PARK BLVD<br>FOSTER CITY, CA 94404-2903 | Common Stock | 130 | Shares |
| LAMBERTUS KESSELS &<br>ANISAH B HADLI JT TEN<br>198 MOE RD<br>CLIFTON PARK, NY 12065-6740 | Common Stock | 80 | Shares |
| LAN LING SUN<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>20 CONFUCIUS PLAZA APT 19D<br>NEW YORK, NY 10002 | Common Stock | 100 | Shares |
| LAN THI NGUYEN<br>& HAI PHU LE JT WROS<br>1606 N HURON DR<br>SANTA ANA, CA 92706-3138 | Common Stock | 30 | Shares |
| LANCE W WALLACE &<br>HOLLY A WALLACE JT TEN<br>1155 BLACK OAK RIDGE RD<br>WAYNE, NJ 07470-6342 | Common Stock | 380 | Shares |

In re   **Perseon Corporation**                                                        Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **LANDMARK REALTY ADVISORS LLC EMPLOYEES 401K PROFIT SHARING ATTN RAYMOND ANILONIS 12354 EAST CALEY AVE SUITE 101 CENTENNIAL, CO 80111-6852** | **Common Stock** | **135** | **Shares** |
| **LARRY A CHAMBERS 6107 S LAKEVIEW ST LITTLETON, CO 80120** | **Common Stock** | **10** | **Shares** |
| **LARRY ALBERT TROESTER JR IRA TD AMERITRADE CLEARING INC CUSTODIAN 1325 UNIVERSITY AVE DUBUQUE, IA 52001-5902** | **Common Stock** | **500** | **Shares** |
| **LARRY D FIELDSEND C/F GARY A FIELDSEND UGMA/TX 4 SUNDIAL CT WICHITA FALLS, TX 76308** | **Common Stock** | **10** | **Shares** |
| **LARRY DAVIS UTA CHARLES SCHWAB &, CO INC IRA CONTRIBUTORY DTD 04-14-83 3187 W 20TH AVE GARY, IN 46404** | **Common Stock** | **64** | **Shares** |
| **LARRY DAVIS & BARBARA D DAVIS JT TEN 3187 W 20TH AVE GARY, IN 46404** | **Common Stock** | **80** | **Shares** |
| **LARRY DAVIS HANSEN CHARLES SCHWAB &, CO INC CUST IRA CONTRIBUTORY 73338 SAN NICHOLAS AVE PALM DESERT, CA 92260** | **Common Stock** | **10** | **Shares** |
| **LARRY G KAHLER & MARGARET A KAHLER JT WROS 401 COUNTY ROAD B2 W ROSEVILLE, MN 55113-3515** | **Common Stock** | **20** | **Shares** |

In re   __Perseon Corporation__                                                    Case No.   _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **LARRY G MORRIS**<br>**MARY M MORRIS JT TEN**<br>**207 7TH AVE S**<br>**CLEAR LAKE, IA 50428** | **Common Stock** | **5** | **Shares** |
| **LARRY GRIESE &**<br>**KATHLEEN P GRIESE JT TEN**<br>**308 E DAWN DR**<br>**TEMPE, AZ 85284** | **Common Stock** | **30** | **Shares** |
| **LARRY H EDENS**<br>**404 E 12TH ST**<br>**SWEETWATER, TX 79556** | **Common Stock** | **10** | **Shares** |
| **LARRY L WALDIE**<br>**FCC CUSTODIAN TRAD IRA**<br>**19848 CALLE CADIZ**<br>**WALNUT, CA 91789-1706** | **Common Stock** | **1,000** | **Shares** |
| **LARRY MASON**<br>**117 E ROLAND RD**<br>**PARKSIDE, PA 19015** | **Common Stock** | **318** | **Shares** |
| **LARRY MICHAL WATSON &**<br>**LEE WATSON JT TEN**<br>**100943 LONG CANYON TRL**<br>**INYOKERN, CA 93527** | **Common Stock** | **200** | **Shares** |
| **LARRY N ARNOLD**<br>**2110 RUNYAN**<br>**ARTESIA, NM 88210** | **Common Stock** | **20** | **Shares** |
| **LARRY SMITH**<br>**RENETTA LESLIE SMITH JT TEN**<br>**1968 JOSHUA DR**<br>**CANTONMENT, FL 32533** | **Common Stock** | **100** | **Shares** |
| **LARRY W BUSH**<br>**511 W 5TH ST**<br>**COOKEVILLE, TN 38501** | **Common Stock** | **2,500** | **Shares** |
| **LASZLO J SALLAY &**<br>**VENUS N SALLAY JTWROS**<br>**210 RIVERSIDE DRIVE AP 1**<br>**NEW YORK, NY 10025-6802** | **Common Stock** | **12** | **Shares** |

Sheet 253 of Attachment to List of Equity Security Holders

In re    __Perseon Corporation__                                                    Case No.    _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **LATHA NAYAK TOD**<br>**SUBJECT TO STA TOD RULES**<br>**21763 SANTAQUIN DR**<br>**DIAMOND BAR, CA 91765** | **Common Stock** | **150** | **Shares** |
| **LATONIA L REED**<br>**3203 CLIFFORD STREET**<br>**PHILADELPHIA, PA 19121** | **Common Stock** | **1** | **Shares** |
| **LAUNDERS WINCE II**<br>**2426 EAST HUMES**<br>**FLORISSANT, MO 63033-1722** | **Common Stock** | **4,024** | **Shares** |
| **LAUREN B PHUNG**<br>**IRA ROLLOVER**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**18170 MOON SONG CT**<br>**SAN DIEGO, CA 92127-3104** | **Common Stock** | **100** | **Shares** |
| **LAUREN N HOKIN**<br>**25 SHIPWAY RD**<br>**DARIEN, CT 06820-5732** | **Common Stock** | **142** | **Shares** |
| **LAURENCE KOGON TTEE**<br>**LAURENCE KOGON TRUST**<br>**U/A DTD 11/1/07**<br>**101 ANNANDALE DR**<br>**FAIRFIELD, OH 45014** | **Common Stock** | **20** | **Shares** |
| **LAURIE R NOORPARVAR TTEE**<br>**LAURIE NOORPARVAR INTER VIVOS**<br>**U/A DTD 06/18/2015**<br>**89 GLENWOOD AVE**<br>**PAWTUCKET, RI 02860** | **Common Stock** | **100** | **Shares** |
| **LAVERE & JOAN BRAUCHT TTEE**<br>**BRAUCHT 1996 INTER VIVOS TRUST**<br>**U/A DTD 11/26/1996**<br>**15320 W SIERRA VISTA DR**<br>**SURPRISE, AZ 85374** | **Common Stock** | **400** | **Shares** |
| **LAVERN A CURTICE**<br>**TRAD IRA VFTC AS CUSTODIAN**<br>**3765 GRASS VALLEY HWY SPC 245**<br>**AUBURN, CA 95602-2037** | **Common Stock** | **100** | **Shares** |

Sheet 254 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                      Case No. _____

                                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **LAWRENCE E STEINBERG**<br>**5420 LBJ FREEWAY SUITE 570**<br>**DALLAS, TX 75240-6001** | **Common Stock** | **10,000** | **Shares** |
| **LAWRENCE E STEWART**<br>**FCC CUSTODIAN ROTH IRA**<br>**2201 PARISH LN**<br>**FREDERICK MD 21701-9331** | **Common Stock** | **40** | **Shares** |
| **LAWRENCE R DUDZIK IRA**<br>**FCC AS CUSTODIAN**<br>**10635 O CONNELL STREET**<br>**MOKENA, IL 60448-3311** | **Common Stock** | **110** | **Shares** |
| **LAWRENCE R DUDZIK ROTH IRA**<br>**FCC AS CUSTODIAN**<br>**10635 O CONNELL ST**<br>**MOKENA, IL 60448-3311** | **Common Stock** | **259** | **Shares** |
| **LAWRENCE W NETTLE**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**PO BOX 113**<br>**GARRISON, TX 75946** | **Common Stock** | **34** | **Shares** |
| **LAYTON WEEDEMAN**<br>**415 ALBEMARLE RD 6F**<br>**BROOKLYN, NY 11218** | **Common Stock** | **100** | **Shares** |
| **LE T PHAN**<br>**11358 BROADMEAD ST**<br>**SOUTH EL MONTE, CA 91733-4561** | **Common Stock** | **1,900** | **Shares** |
| **LEANNE WEINBROT**<br>**475 BRICKELL AVE APT 1815**<br>**MIAMI, FL 33131-2524** | **Common Stock** | **26** | **Shares** |
| **LEATTA D. JOHNSON**<br>**1776 COUNTY ROAD 268**<br>**KAUFMAN, TX 75142-5260** | **Common Stock** | **126** | **Shares** |
| **LEE AUSTIN STEVENS JR**<br>**PATRICIA W STEVENS (DECD)**<br>**FCC CUSTODIAN BENE TRAD IRA**<br>**1012 JUMPER DRIVE**<br>**WAKE FOREST, NC 27587-8729** | **Common Stock** | **100** | **Shares** |

Sheet 255 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **LEE H STOKER & JAMES A STOKER JTWROS**<br>**1956 WYNGATE DRIVE**<br>**AMES, IA 50010** | **Common Stock** | **4** | **Shares** |
| **LEE KENDALL LANGDON**<br>**1302 W 13TH ST**<br>**AUSTIN , TX 78703-4008** | **Common Stock** | **3,602** | **Shares** |
| **LEE KENDALL LANGDON 1994**<br>**IRREVOCABLE TRUST UAD 12/28/94**<br>**JOHN EDMUND LANGDON TTEE**<br>**5300 PERSHING AVE**<br>**FORT WORTH, TX 76107-4830** | **Common Stock** | **44,824** | **Shares** |
| **LEE KENDALL LANGDON 1994 IRREV TRUST**<br>**JOHN EDMUND LANGDON TTEE**<br>**2501 PARKVIEW DR**<br>**STE 500**<br>**FT WORTH, TX 76102** | **Common Stock** | **2,333** | **Shares** |
| **LEIGH SCHACHTER AND**<br>**FARRAH J WOLF JTWROS**<br>**85 HOUND PACK CIR**<br>**EAST WALPOLE, MA 02032-1065** | **Common Stock** | **70** | **Shares** |
| **LENA D'EMILIO**<br>**252 ROCKNE RD**<br>**YONKERS, NY 107015446** | **Common Stock** | **71** | **Shares** |
| **LENNY COMBS**<br>**5010 E SHAW BUTTE DRIVE**<br>**SCOTTSDALE, AZ 85254-4665** | **Common Stock** | **1,000** | **Shares** |
| **LENNY COMBS**<br>**INDIVIDUAL RETIREMENT ACCOUNT**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**3370 N HAYDEN RD**<br>**SCOTTSDALE, AZ 85251-6632** | **Common Stock** | **100** | **Shares** |
| **LEO E JOHNSON**<br>**275 HILLCREST DR. STUDIO**<br>**ENCINITAS, CA 92024** | **Common Stock** | **8** | **Shares** |
| **LEO MEKHTEYS**<br>**12 VIEWCREST CIR**<br>**S SAN FRAN, CA 94080-7315** | **Common Stock** | **100** | **Shares** |

Sheet 256 of Attachment to List of Equity Security Holders

In re  __Perseon Corporation__                                                              Case No. _____

                                         Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| LEO STEVENS CIE<br>SCHILDERSSTRATT 33<br>ANTWERP 2000<br>BELGIUM | Common Stock | 150 | Shares |
| LEON C PARKS<br>PO DRAWER 310<br>MORTON, MS 39117-0310 | Common Stock | 1 | Shares |
| LEON L MELVILLE<br>1560 E SANTA FE<br>FLAGSTAFF, AZ 86001 | Common Stock | 10 | Shares |
| LEON MELNYCZOK TOD<br>SUBJECT TO STA TOD RULES<br>339 CINNAMON LAKE CIR<br>MELBOURNE, FL 32901 | Common Stock | 5 | Shares |
| LEON YOUNG<br>770 CANADA DR<br>MILPITAS, CA 95035-4511 | Common Stock | 1 | Shares |
| LEONARD A. WITTE (SEP IRA)<br>FCC AS CUSTODIAN<br>247 W. LAKE FAITH DRIVE<br>MAITLAND, FL 32751-4312 | Common Stock | 1,000 | Shares |
| LEONARD BENJAMIN MILLER<br>27 DEVON ROAD<br>CHESTNUT HILL, MA 02467-1851 | Common Stock | 5,500 | Shares |
| LEONARD FINK<br>IRA E*TRADE CUSTODIAN<br>1100 PARK AVE.# 8D<br>NEW YORK, NY 10128-1202 | Common Stock | 250 | Shares |
| LEONARD J BARNES AND<br>PATRICIA R BARNES JT<br>1 NOBSCOT BROOK LN<br>ROCKLAND, MA 02370-2743 | Common Stock | 40 | Shares |
| LEONARD JEAN-PAUL<br>69333 E PALM CANYON DR SPC 130<br>CATHEDRAL CITY, CA 92234-1457 | Common Stock | 18 | Shares |

In re   **Perseon Corporation**                                              Case No. _____
                            Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **LEONID BASS**<br>**88 WESTERVELT PL**<br>**PASSAIC, NJ 07055-4627** | **Common Stock** | **10** | **Shares** |
| **LEROY ANDERSON**<br>**PO BOX 40**<br>**SOLWAY, MN 56678-0040** | **Common Stock** | **2,100** | **Shares** |
| **LEROY D BRINIG**<br>**14317 140TH PL**<br>**FINLANSON, MN 55735** | **Common Stock** | **2,500** | **Shares** |
| **LES BLANK FILMS INC.**<br>**10341 SAN PABLO AVE**<br>**EL CERRITO, CA 94530** | **Common Stock** | **2,500** | **Shares** |
| **LESLIE G JOHNSON**<br>**9889 SKYRIDGE DR**<br>**CINCINNATI, OH 452522161** | **Common Stock** | **30** | **Shares** |
| **LESLIE WEINSTEIN**<br>**57 WOODS LN**<br>**BOYNTON BEACH, FL 33436** | **Common Stock** | **5,000** | **Shares** |
| **LESTER J FORST LIVING TR**<br>**LESTER J FORST TTEE**<br>**U/A DTD 06/02/1999**<br>**1684 VALLEY DR**<br>**VENICE, FL 34292-4319** | **Common Stock** | **250** | **Shares** |
| **LETITIA DUSICH**<br>**6010 FENCE POST DR**<br>**COLORADO SPGS, CO 80919-3711** | **Common Stock** | **598** | **Shares** |
| **LEVI REED, JR &**<br>**CARLENE REED JTTEN**<br>**MANILLA, UT 84046** | **Common Stock** | **20** | **Shares** |
| **LEVI WEST**<br>**3120 TRI PARK COURT APT 11**<br>**APPLETON, WI 54914-6423** | **Common Stock** | **1,200** | **Shares** |
| **LEW LAY TAN**<br>**7015 19TH AVE**<br>**BROOKLYN, NY 11204-5302** | **Common Stock** | **1,100** | **Shares** |

In re   **Perseon Corporation**                                    Case No. _____

_____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **LEWIS COHEN**<br>**ACCOUNT B**<br>**58 N RACEBROOK RD**<br>**WOODBRIDGE, CT 065251405** | **Common Stock** | **50** | **Shares** |
| **LEWIS COHEN IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**58 N RACEBROOK RD**<br>**WOODBRIDGE, CT 06525-1405** | **Common Stock** | **350** | **Shares** |
| **LEWIS DELMAN &**<br>**FAY P DELMAN JTTEN**<br>**17100 COLLINS AVE #118322**<br>**MIAMI, FL 33160-3675** | **Common Stock** | **100** | **Shares** |
| **LI CAI IRA TD AMERITRADE CLEARING**<br>**CUSTODIAN**<br>**4946 RIO VISTA AVE**<br>**SAN JOSE, CA 951291042** | **Common Stock** | **650** | **Shares** |
| **LIANXIANG YAO**<br>**& JIANHUA, GU COMM PROP**<br>**5407 IMOGENE ST**<br>**HOUSTON, TX 77096-2205** | **Common Stock** | **50** | **Shares** |
| **LIBUSE SLONEK**<br>**GEORGE SLONEK JT TEN**<br>**9014 HUNTINGTON POINTE DR**<br>**SARASOTA, FL 34238** | **Common Stock** | **2** | **Shares** |
| **LIEBERMAN RUDOLPH & NOWAK**<br>**292 MADISON AVE**<br>**NEW YORK, NY 10017** | **Common Stock** | **508** | **Shares** |
| **LIEBERMAN RUDOLPH & NOWAK**<br>**ATTORNEYS AT LAW**<br>**292 MADISON AVE**<br>**NEW YORK, NY 10017** | **Common Stock** | **1,201** | **Shares** |
| **LIFE SUPPORT PRODUCTS**<br>**RICHARD D GATHAGAN**<br>**SOLE PROPRIETORSHIP**<br>**PO BOX 529**<br>**HYDE, PA 16843-0529** | **Common Stock** | **11** | **Shares** |

In re      **Perseon Corporation**                                                    Case No. _____

                                   Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| LIH-LIH FAN & SHI-SHE YAU JT/TIC 22 BALDWIN DRIVE BERKELEY HTS, NJ 07922-1742 | Common Stock | 160 | Shares |
| LILLIAN JONES PO BOX 350278 JAMAICA, NY 11435 | Common Stock | 1 | Shares |
| LILLIAN LOCKMAN 1085 HEAVENS GATE LAKE, IN THE HILLS, IL 60156 | Common Stock | 4 | Shares |
| LILLIAN Y FUNAMURA IRA TD AMERITRADE CLEARING CUSTODIAN 98-1879 HAPAKI ST AIEA, HI 96701 | Common Stock | 1 | Shares |
| LIN LIN HTAY 6012 MARSHAM, CT APT 102 ALEXANDRIA, VA 22315 | Common Stock | 400 | Shares |
| LINCOLN KOYEJO 22619 N DAVIS WAY MARICOPA, AZ 85238-2235 | Common Stock | 184 | Shares |
| LINDA B KLICKMANN IRA E*TRADE CUSTODIAN 2210 W SHAKESPEARE AVENUE CHICAGO, IL 60647-3217 | Common Stock | 200 | Shares |
| LINDA BARBARA REICHLER ROTH IRA TD AMERITRADE CLEARING CUSTODIAN 248 NW 121ST AVE CORAL SPRINGS, FL 33071-8039 | Common Stock | 2,615 | Shares |
| LINDA CARON LOVEJOY 31226 104TH ST PRINCETON, MN 55371 | Common Stock | 50 | Shares |
| LINDA D MELTON 172 N TUCKER RD STEVENSON, WA 98648-6036 | Common Stock | 10 | Shares |

In re   **Perseon Corporation**                                    Case No. _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **LINDA JOHNSON**<br>**1236 E 8725 S**<br>**SANDY, UT 84070** | **Common Stock** | **15** | **Shares** |
| **LINDA K LOPRESTI ROTH IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**12 KINGSTON CT**<br>**SAINT PETERS, MO 63376-6543** | **Common Stock** | **101** | **Shares** |
| **LINDA L ALSTON**<br>**3252 AURORA**<br>**FT WORTH, TX 76117** | **Common Stock** | **1** | **Shares** |
| **LINDA L SCHNUR**<br>**GEORGE SCHNUR**<br>**7600 VALLEY VILLAS DR**<br>**PARMA, OH 44130-6168** | **Common Stock** | **600** | **Shares** |
| **LINDA L SPEET AS TTEE**<br>**OF THE LINDA L SPEET TR**<br>**U/A DTD 11-15-99**<br>**910 BAY RIDGE DR**<br>**HOLLAND, MI 49424-6493** | **Common Stock** | **450** | **Shares** |
| **LINDA LEE LOVE TR**<br>**LINDA LEE LOVE 1994 TRUST**<br>**U/A DTD 7/30/94**<br>**6345 S FLORENCE WAY**<br>**ENGLEWOOD, CO 80111** | **Common Stock** | **160** | **Shares** |
| **LINDA M CHICHESTER**<br>**1024 BEDFORD AVE**<br>**APT 1**<br>**BROOKLYN, NY 11205** | **Common Stock** | **4** | **Shares** |
| **LINDA M HAMAN**<br>**5711 DELOR**<br>**SAINT LOUIS, MO 63109** | **Common Stock** | **1** | **Shares** |
| **LINDA RENFROE LISKEY**<br>**5358 KENNESAW DR.**<br>**BATON ROUGE, LA 70817-2555** | **Common Stock** | **66** | **Shares** |
| **LINDA WOODMAN**<br>**PO BOX 67**<br>**OWLS HEAD, ME 04854-0067** | **Common Stock** | **55** | **Shares** |

Sheet 261 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**                                    Case No. _____

                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **LINDEN ROARK HILL**<br>**1722 N GLEBE RD**<br>**ARLINGTON, VA 22207-2038** | **Common Stock** | **20** | **Shares** |
| **LINH N TAN**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**2300 WANDERING RIDGE DR**<br>**CHINO HILLS, CA 91709-3548** | **Common Stock** | **15** | **Shares** |
| **LINH N TAN &**<br>**PAUL H TRAN JTWROS**<br>**2300 WANDERING RIDGE DR**<br>**CHINO HILLS, CA 91709-3548** | **Common Stock** | **510** | **Shares** |
| **LINUS MARCELLUS PARKER III**<br>**8305 SALEM DR**<br>**APEX, NC 275399758** | **Common Stock** | **300** | **Shares** |
| **LIONEL BOGDANOV**<br>**30 WASHINGTON DR**<br>**ACTON, MA 01720-3122** | **Common Stock** | **40** | **Shares** |
| **LISA ANNE WILEY**<br>**BRIAN ALLEN WILEY JT TEN**<br>**6820 E ROLLING VALLEY CT**<br>**MOORESVILLE, IN 46158** | **Common Stock** | **1,500** | **Shares** |
| **LISA B PARK**<br>**KEUN C PARK**<br>**7 COASTWIND DR**<br>**WESTERLY, RI 02891-2063** | **Common Stock** | **5,000** | **Shares** |
| **LISA CHIANG**<br>**CHARLES SCHWAB &, CO INC.CUST**<br>**IRA CONTRIBUTORY**<br>**61-18 229TH ST.**<br>**OAKLAND GARDENS, NY 11364** | **Common Stock** | **10** | **Shares** |
| **LISA CHRISTINE HULETT BENEFICIARY**<br>**IRA OF WALTER DAVID CROSS IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**6541 KONARCIK RD**<br>**WATERLOO, IL 622982423** | **Common Stock** | **300** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **LISA GOODMAN CUSTODIAN**<br>**FBO MATTHEW GOODMAN**<br>**UGMA, NJ UNTIL AGE 18**<br>**504 IMBRIE PL**<br>**MORGANVILLE, NJ 07751-4450** | **Common Stock** | **3,000** | **Shares** |
| **LISA ROBERTSON**<br>**617 3RD ST**<br>**NEW ORLEANS, LA 70130** | **Common Stock** | **30** | **Shares** |
| **LISA ROBERTSON CUST**<br>**DANIELLE I KER UNDER THE LA**<br>**UNIF TRANSFERS TO MINORS ACT**<br>**617 3RD ST**<br>**NEW ORLEANS, LA 70130** | **Common Stock** | **10** | **Shares** |
| **LISA T NELSON**<br>**02 GILES COURT**<br>**MATTHEWS, NC 28105** | **Common Stock** | **1** | **Shares** |
| **LISHA A FISHER**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**1139 ATHENS AVENUE**<br>**PLACENTIA, CA 92870-4123** | **Common Stock** | **20** | **Shares** |
| **LKLL 2008 IRREVOCABLE TRUST**<br>**LEE KENDALL LANGDON LEVY AS TTEE**<br>**2501 PARKVIEW DR #500**<br>**FT WORTH, TX 76102** | **Common Stock** | **526** | **Shares** |
| **LLOYD A JONES JR**<br>**37705 PALO COLORADO RD**<br>**CARMEL, CA 93923** | **Common Stock** | **210** | **Shares** |
| **LLOYD A SHATTO**<br>**RTE 3 HY JJ**<br>**MEXICO, MO 65265** | **Common Stock** | **50** | **Shares** |
| **LLOYD F DIAS &**<br>**MURIEL M DIAS JTTEN**<br>**30000-57 KASSON RD**<br>**TRACY, CA 95376-9525** | **Common Stock** | **30** | **Shares** |
| **LOIS J PAYNE**<br>**1890 EUCLID AVENUE**<br>**CAMARILLO, CA 93010-3143** | **Common Stock** | **400** | **Shares** |

In re **Perseon Corporation**

Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **LOIS KNOTT**<br>**9 BALDUS ST**<br>**KENVIL, NJ 7847** | **Common Stock** | **5** | **Shares** |
| **LOIS M MARSHALL**<br>**601 EVANS**<br>**SLOAN, IA 51055-7788** | **Common Stock** | **10** | **Shares** |
| **LOIS SCHAUB &**<br>**WILLIAM J SCHAUB JT TEN**<br>**PO BOX 217**<br>**EAST SETAUKET, NY 11733-0217** | **Common Stock** | **2** | **Shares** |
| **LONG RAYMOND HOANG SEP IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**16196 W SHILOH LN**<br>**GOODYEAR, AZ 853383452** | **Common Stock** | **940** | **Shares** |
| **LONNIE D BYRD**<br>**RTE 1 LOT 13**<br>**FRANKSTON, TX 75763** | **Common Stock** | **50** | **Shares** |
| **LONNIE KENNETH WINSLOW & TERESA ANN**<br>**WINSLOW JT TEN**<br>**907 N MAIN ST**<br>**SALEM, IN 47167-1832** | **Common Stock** | **10** | **Shares** |
| **LOREN BONHAM**<br>**CHANG YING LIU JT TEN**<br>**1065 LOUISE AVE**<br>**SAN JOSE, CA 95125** | **Common Stock** | **550** | **Shares** |
| **LORENA L LOOR-LUJAMBIO &**<br>**JOSE E LUJAMBIO JT TEN**<br>**512 N 10TH ST**<br>**NEW HYDE PARK, NY 11040** | **Common Stock** | **5** | **Shares** |
| **LORENZO MARINO &**<br>**MARLENE MARINO JTTEN**<br>**4 COUNTRY VIEW DR**<br>**FREEHOLD, NJ 07728-9023** | **Common Stock** | **100** | **Shares** |

Sheet 264 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
                              Debtor(s)                              Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **LORETTA M KISER**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**6713 ZERMATT CT**<br>**COLLEYVILLE, TX 76034** | **Common Stock** | **84** | **Shares** |
| **LORI R SCOTT**<br>**199 STATE ROUTE 93 N**<br>**KUTTAWA, KY 42055-5917** | **Common Stock** | **1** | **Shares** |
| **LORIN RICHARD YOUDE**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**7628 PRIMAVERA WAY**<br>**CARLSBAD, CA 92009** | **Common Stock** | **1,300** | **Shares** |
| **LORIS W STEWART**<br>**1093 S HILTON ST**<br>**BOISE, ID 83705** | **Common Stock** | **50** | **Shares** |
| **LORRAINE CALABRESE**<br>**70 SAMMIS RD**<br>**SUSSEX, NJ 07461** | **Common Stock** | **100** | **Shares** |
| **LORRAINE M SZUKICS**<br>**3929 ALAMO**<br>**FT WORTH, TX 76107** | **Common Stock** | **10** | **Shares** |
| **LORRINE M GIPSON &**<br>**CORNELL MYATT JT TEN**<br>**3785 STIRLING CT**<br>**TALLAHASSEE, FL 32308-4059** | **Common Stock** | **10** | **Shares** |
| **LOU JACOBS**<br>**BETTY MENDELSON TTEES**<br>**MARISSA A LEPOR 1994 IRREV TR**<br>**U/A DTD 04/26/1994**<br>**10600 SANTA MONICA BLVD**<br>**LOS ANGELES, CA 90025-4808** | **Common Stock** | **75** | **Shares** |
| **LOU KAUFMAN**<br>**6154 S 1080 E**<br>**SALT LAKE CITY, UT 84121** | **Common Stock** | **100** | **Shares** |

In re  **Perseon Corporation**
Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **LOUIS A KREGEL**<br>**12700 PARK CENTRAL**<br>**DALLAS, TX 75251** | **Common Stock** | **80** | **Shares** |
| **LOUIS L HARRIS &**<br>**MARCYA L HARRIS JTTEN**<br>**3829 W GREENLEAF**<br>**LINCOLNWOOD, IL 60645** | **Common Stock** | **10** | **Shares** |
| **LOUIS M MELLIS**<br>**5 MAPLEWOOD RD**<br>**CLOSTER, NJ 07624-3212** | **Common Stock** | **20** | **Shares** |
| **LOUISE E CARDINALE**<br>**459 Passaic Ave**<br>**Crane Mill #4219**<br>**West Caldwell, NJ 07006** | **Common Stock** | **10** | **Shares** |
| **LOUNELL R CHENEVERT & LEO W**<br>**CHENEVERT JT TEN**<br>**7120 ARRINGTON ST**<br>**SUFFOLK, VA 23435-3443** | **Common Stock** | **4** | **Shares** |
| **LOURDES F RAMANN**<br>**440-54 N BROADWAY**<br>**YONKERS, NY 10701** | **Common Stock** | **10** | **Shares** |
| **LU SANG**<br>**10819 CRIPPEN VALE CT**<br>**RESTON, VA 20194-1419** | **Common Stock** | **12** | **Shares** |
| **LUANNE CAPITAL PARTNERS**<br>**ATTN: ROGER B FOX**<br>**PARTNER**<br>**C/O HERBERT H. SELIG**<br>**12552 HUSTON STREET**<br>**VALLEY VILLAGE, CA 91607** | **Common Stock** | **1,000** | **Shares** |
| **LUCY, DE, LA VEGA**<br>**6635 TARREGA ST**<br>**CORAL GABLES, FL 33146-3123** | **Common Stock** | **10** | **Shares** |

Sheet 266 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                  Case No. _____
_____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **LUCY J FONG**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**31 MEADOWBROOK DR**<br>**CONWAY, AR 72032** | **Common Stock** | **3,000** | **Shares** |
| **LUIS F LANDIVAR ROLLOVER IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**16023 NOBLE NIGHT**<br>**SAN ANTONIO, TX 78255-1106** | **Common Stock** | **1,210** | **Shares** |
| **LUIS FERNANDO VALLADARES & ROSEMARIE JT TEN**<br>**KM 13.5 CARRETERA EL SALVADOR LUCES**<br>**LAS LUCES A49C 01052 STA CATARINA PI**<br>**SANTA CATARINA PINULA 01052**<br>**GUATEMALA** | **Common Stock** | **10,000** | **Shares** |
| **LU-KANG CHANG &**<br>**JOYCE CHANG JT WROS**<br>**23 W 251 HAMPTON CIRCLE**<br>**NAPERVILLE, IL 60540** | **Common Stock** | **190** | **Shares** |
| **LUKE VINH CHAU**<br>**2547 HUERTO CT**<br>**SAN JOSE, CA 95128** | **Common Stock** | **395** | **Shares** |
| **LULASH N LULAJ**<br>**21282 FLORENCE DR**<br>**MACOMB, MI 48044-1313** | **Common Stock** | **3,345** | **Shares** |
| **LUX NAPOLEAN**<br>**918 BARDIC CIRCLE**<br>**SAINT PETERS, MO 63376** | **Common Stock** | **485** | **Shares** |
| **LUYEN NGUYEN**<br>**4341 68TH AVE**<br>**PINELLAS PARK, FL 337815813** | **Common Stock** | **644** | **Shares** |
| **LUYEN NGUYEN**<br>**4341 68 AVE N**<br>**PINELLAS PARK, FL 33781** | **Common Stock** | **260** | **Shares** |
| **LYDIA GLYWA**<br>**6101 34TH ST W, 1F**<br>**BRADENTON, FL 34210-3701** | **Common Stock** | **10** | **Shares** |

In re   __Perseon Corporation__

Case No. _____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| LYLE SMITH<br>5863 COUNTY ROAD 36<br>YUMA, CO 80759-9279 | Common Stock | 20 | Shares |
| LYNDA GAIL WEINER ROTH IRA<br>FCC AS CUSTODIAN<br>26 JEFFREY LANE<br>EAST WINDSOR, NJ 08520-1704 | Common Stock | 10 | Shares |
| LYNDA PFAFF LEE<br>CHARLES SCHWAB &, CO INC CUST<br>IRA ROLLOVER<br>5752 IRWIN SIMPSON RD<br>MASON, OH 45040 | Common Stock | 2,000 | Shares |
| LYNN ANDRES<br>1265 8TH ST E<br>DIKINSON, ND 58601-6356 | Common Stock | 18 | Shares |
| LYNN B NEWMAN<br>7009 SHINNECOCK HILLS DR<br>FORT WORTH, TX 76132-7123 | Common Stock | 400 | Shares |
| LYNN H WILDBLOOD TTEE<br>NANCY H WILDBLOOD TTEE<br>U/A DTD 11/17/1998<br>BY THE WILDBLOOD TRUST<br>7160 WEST CACTUS FLOWER PASS<br>MARANA, AZ 85658-4730 | Common Stock | 580 | Shares |
| LYNN LOUISE DAVIS ACF<br>JACQUELYN RAE DAVIS UTMA CA<br>601 VAN NESS AVE UNIT 1046<br>SAN FRANCISCO, CA 94102-3261 | Common Stock | 18 | Shares |
| LYNN M CRISANTI<br>11 ROCKWOOD TERRACE<br>MEDFORD, MA 02155-2632 | Common Stock | 10 | Shares |
| LYNN M DEPASS<br>129 HENDERSON LN<br>SANGER , TX 76266-9206 | Common Stock | 200 | Shares |
| LYNNE M BRUESCH<br>1312 W ELM ST<br>CHILLICOTHE, IL 61523-1381 | Common Stock | 1 | Shares |

In re   __Perseon Corporation__                                                    Case No. _____

                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **LYON NEWSOM**<br>**3875 CAMBRIDGE ST.**<br>**APT. 713**<br>**LAS VEGAS, NV 89119** | **Common Stock** | **1** | **Shares** |
| **LYORE LEON IULIUS**<br>**6150 CANOGA AVE APT 312**<br>**WOODLAND HLS, CA 91367-3718** | **Common Stock** | **12,500** | **Shares** |
| **M A D'ALMADA REMEDIOS &**<br>**CARMEN MARIA D'ALMADA REMEDIOS JTTEN**<br>**4818 1ST AVE NW**<br>**SEATTLE, WA 98107** | **Common Stock** | **20** | **Shares** |
| **M BEATTY & W HUFF TTEE**<br>**THE BEATTY HUFF FAMILY TRUST**<br>**U/A DTD 12/28/2001**<br>**188 PEACOCK DR**<br>**SAN RAFAEL, CA 94901** | **Common Stock** | **1** | **Shares** |
| **M GERARD BEAUDETTE**<br>**1980 BOULEVARD STE-ADELE**<br>**STE-ADELE QC J8B 2N5** | **Common Stock** | **120** | **Shares** |
| **M JEAN-CLAUDE CLOUTIER**<br>**7930 AV, DE LOMBARDIE**<br>**CHARLESBOURG QC G1H 4G2** | **Common Stock** | **35** | **Shares** |
| **M MICHEL LAVOIE**<br>**494 RUE JENNIFER**<br>**LAVAL QC H7P 5V7** | **Common Stock** | **200** | **Shares** |
| **M PEGGY TAYLOR**<br>**1833 DEVONSHIRE PL**<br>**INDEPENDENCE, MO 64057** | **Common Stock** | **10** | **Shares** |
| **M. JONATHAN SEMINO DESJARDINS**<br>**653 AV STRAVINSKI**<br>**BROSSARD QC J4X 1Y3** | **Common Stock** | **750** | **Shares** |
| **MABEL NG**<br>**279 NEWKIRK AVE**<br>**BROOKLYN, NY 11230** | **Common Stock** | **50** | **Shares** |

In re     **Perseon Corporation**                                                  Case No. _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MABEL S WOOD**<br>**BOX 176**<br>**WHEELERSBURG, OH 45694** | **Common Stock** | **10** | **Shares** |
| **MADAN THAPA IRA TD AMERITRADE INC**<br>**CUSTODIAN**<br>**824 MORAGA RD**<br>**LAFAYETTE, CA 94549-5008** | **Common Stock** | **100** | **Shares** |
| **MADHUSUDAN M SHAH IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**136 NORTH AVENUE**<br>**HILLSIDE, NJ 07205** | **Common Stock** | **20** | **Shares** |
| **MADISON FRENETTE**<br>**60 CATHERINE AVE**<br>**EAST HAMPSTEAD, NH 03826-5400** | **Common Stock** | **2** | **Shares** |
| **MAGGIE LAM**<br>**2715 WINTHROP AVE**<br>**ARCADIA, CA 910078436** | **Common Stock** | **167** | **Shares** |
| **MAJID GHANADAN**<br>**SOHEILA GHANADAN**<br>**204 SAINT PAUL DR**<br>**ALAMO, CA 94507-1627** | **Common Stock** | **50** | **Shares** |
| **MAKRAM MORCOS & NELLY MORCOS JT TEN**<br>**9320 GALLATIN RD.**<br>**DOWNEY, CA 90240** | **Common Stock** | **27,000** | **Shares** |
| **MALARVIZHI NAMBI**<br>**677 S COMUNIDAD STREET**<br>**MOUNTAIN HOUSE, CA 95391-2007** | **Common Stock** | **100** | **Shares** |
| **MALEEWAN VONGRATANA**<br>**2255 THURMONT RD**<br>**AKRON, OH 44313** | **Common Stock** | **100** | **Shares** |
| **MALTAY INVESTMENT PARTNERS, LTD**<br>**500 W 7TH ST #1007**<br>**FT WORTH, TX 75102** | **Common Stock** | **500** | **Shares** |

In re    **Perseon Corporation**                          Case No.

                         Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MALVINA FEINSWOG TRUST**<br>**UA 10 5 95 MALVINA FEINSWOG**<br>**OR BENJAMIN S FEINSWOG TR**<br>**3 GROVE ISLE DRIVE #505**<br>**COCONUT GROVE, FL 33133-4109** | **Common Stock** | **338** | **Shares** |
| **MAMADOU THIAM**<br>**43 BRADHURST AVE**<br>**NEW YORK, NY 10030-1209** | **Common Stock** | **21** | **Shares** |
| **MANAV SHARMA**<br>**39 HENRY STREET #2**<br>**MEDFORD, MA 02155-6650** | **Common Stock** | **2,431** | **Shares** |
| **MANI HAMEDI**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**SEP-IRA**<br>**PO BOX 1222**<br>**NEW YORK, NY 10276** | **Common Stock** | **5,000** | **Shares** |
| **MANISH D PATEL**<br>**503 SUMMERBREEZE DRIVE**<br>**NEWARK, DE 19702** | **Common Stock** | **90** | **Shares** |
| **MANON F CARR**<br>**2106 ENCHANTED LAKE DR**<br>**LEAGUE CITY, TX 77573-6666** | **Common Stock** | **2** | **Shares** |
| **MARA LYNN OTLEY**<br>**2415 MERRIBROOK LN**<br>**O FALLON, MO 63368** | **Common Stock** | **755** | **Shares** |
| **MARC ANTHONI MIGLIOLI BEN ROTH IRA**<br>**OF WAYNE E SANDERS ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**800 STONEHAVEN LN**<br>**ALPHARETTA, GA 300054346** | **Common Stock** | **10** | **Shares** |
| **MARC BLUM**<br>**72 GREENWAY LN**<br>**PORT CHESTER, NY 10573-1514** | **Common Stock** | **295** | **Shares** |
| **MARC J ROUGEAU & ELIZABETH J**<br>**ROUGEAU JT TEN**<br>**1921 W 230TH ST**<br>**TORRANCE, CA 90501-5524** | **Common Stock** | **800** | **Shares** |

Sheet 271 of Attachment to List of Equity Security Holders

In re   __Perseon Corporation__                                         Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MARC JOSEPH ROUGEAU ROTH IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**1921 W 230TH ST**<br>**TORRANCE, CA 90501-5524** | **Common Stock** | **100** | **Shares** |
| **MARCIA L TAYLOR &**<br>**JOHN S TAYLOR &**<br>**LINDA J TAYLOR JT TEN**<br>**5178 HIGHWAY 109**<br>**CHESTERFIELD, SC 29709** | **Common Stock** | **10** | **Shares** |
| **MARCO A QUINTERO**<br>**1467 NW 126TH LN**<br>**SUNRISE, FL 33323-5108** | **Common Stock** | **3,000** | **Shares** |
| **MARCOS D ROSADO**<br>**K8 COND VILLAS, DE PLAYA 2**<br>**DORADO, PR 00646** | **Common Stock** | **8** | **Shares** |
| **MAREK BIELECKI**<br>**153 SAND DOLLAR DR**<br>**VALLEJO, CA 94591-7253** | **Common Stock** | **2,000** | **Shares** |
| **MARGARET A KEANE**<br>**301 MAIN ST UNIT 35C**<br>**SAN FRANCISCO, CA 94105-5052** | **Common Stock** | **200** | **Shares** |
| **MARGARET A KNOPP**<br>**ROTH IRA CONVERSION**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**14026 HALPER RD**<br>**POWAY, CA 92064-2811** | **Common Stock** | **10** | **Shares** |
| **MARGARET C LAKE AS TTEE**<br>**OF THE MARGARET C LACK TR**<br>**U/A DTD 5-19-95**<br>**1058 RANCHO VALLE CT**<br>**EL CAJON, CA 92020-7857** | **Common Stock** | **10** | **Shares** |
| **MARGARET E HENNINGS**<br>**SARA B HENNINGS JT TEN**<br>**7 KINGSTON DR**<br>**RIDGE, NY 11961** | **Common Stock** | **165** | **Shares** |

In re    **Perseon Corporation**

Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MARGARET E SHOWERS**<br>**FCC CUSTODIAN TRAD IRA**<br>**10549 VAN BUREN CIR NE**<br>**BLAINE, MN 55434-4521** | **Common Stock** | **40** | **Shares** |
| **MARGARET L HUFF &**<br>**JUNE A MCCUTCHEN JTTEN**<br>**210 SYLVAN LN**<br>**KERNERSVILLE, NC 27284** | **Common Stock** | **50** | **Shares** |
| **MARGARET P MAERKLE**<br>**PO BOX 2009**<br>**NEW YORK, NY 10272** | **Common Stock** | **60** | **Shares** |
| **MARGARITA GANDIA**<br>**2721 UNIVERSITY BLVD**<br>**HOUSTON, TX 77005** | **Common Stock** | **15** | **Shares** |
| **MARGIE A TYSON**<br>**FCC CUSTODIAN ROTH IRA**<br>**818 SETZER DRIVE**<br>**CONOVER, NC 28613-7595** | **Common Stock** | **67** | **Shares** |
| **MARGREET CEVASCO ZEPPIERI**<br>**50 20TH AVE**<br>**SEA CLIFF, NY 11579** | **Common Stock** | **100** | **Shares** |
| **MARIA D RAMOS**<br>**14811**<br>**WEST ROAD APT #6105**<br>**HOUSTON, TX 77095** | **Common Stock** | **7** | **Shares** |
| **MARIA JOSE AHEARN**<br>**IRA E*TRADE CUSTODIAN**<br>**10621 SW 140TH STREET**<br>**MIAMI, FL 33176-6666** | **Common Stock** | **50** | **Shares** |
| **MARIANA H MOORE**<br>**1796 BAHAMA RD**<br>**LEXINGTON, KY 40511** | **Common Stock** | **27** | **Shares** |
| **MARIANNE CIESIELSKI**<br>**53294 OLIVE RD**<br>**SOUTH BEND, IN 46628-9444** | **Common Stock** | **20** | **Shares** |

In re  **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MARIANNE L SMITH**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**1440 DAPPLE DAWN LN**<br>**LINCOLN, CA 95648** | **Common Stock** | **2** | **Shares** |
| **MARIANNE SATTERFIELD**<br>**114 MEADOWVIEW DR**<br>**JONESBOROUGH, TN 37659-5729** | **Common Stock** | **15** | **Shares** |
| **MARIANNE SCIALLI**<br>**204 HOBBS LN**<br>**CLINTON CORNERS, NY 12514** | **Common Stock** | **20** | **Shares** |
| **MARIE LEVENTIS TTEE**<br>**DECLARATION OF TRUST MARIE V.**<br>**U/A DTD 11/04/1993**<br>**2070 PALMER LN**<br>**GREEN OAKS, IL 60048** | **Common Stock** | **1,000** | **Shares** |
| **MARIETTA S BAZELA &**<br>**HARRIS J CROCKIN JT TEN**<br>**2979 DESERET DR**<br>**RICHMOND, CA 94803** | **Common Stock** | **100** | **Shares** |
| **MARILYN KATZ**<br>**DESIGNATED BENE PLAN/TOD**<br>**200 WEST 86TH ST APT 5A**<br>**NEW YORK, NY 10024** | **Common Stock** | **300** | **Shares** |
| **MARILYN R AMMESON**<br>**201 N DEAN DR**<br>**PALATINE, IL 60074** | **Common Stock** | **50** | **Shares** |
| **MARINA DJELAJ**<br>**12250 WATKINS**<br>**SHELBY TOWNSHIP, MI 48315-5770** | **Common Stock** | **110** | **Shares** |
| **MARINA SIMONIAN**<br>**1236 N COLUMBUS AVE UNIT 33**<br>**GLENDALE, CA 91202-1671** | **Common Stock** | **35** | **Shares** |
| **MARIO A VAROLI TOD**<br>**29 BORAGE PLACE**<br>**FOREST HILLS, NY 11375-6012** | **Common Stock** | **20** | **Shares** |

In re    **Perseon Corporation**                                          Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MARIO BRISENO**<br>**13105 MERCER ST**<br>**PACOIMA, CA 91331-2432** | **Common Stock** | **31** | **Shares** |
| **MARIO J MELITO**<br>**R/O IRA E\*TRADE CUSTODIAN**<br>**309 LAGOON DR W**<br>**COPIAGUE, NY 11726-5411** | **Common Stock** | **100** | **Shares** |
| **MARIO VAROLI IRA**<br>**JPMCC CUST.**<br>**29 BORAGE PLACE**<br>**FOREST HILLS, NY 11375-6012** | **Common Stock** | **10** | **Shares** |
| **MARISSA LAUREN OSATO**<br>**20761 FUERO DR**<br>**WALNUT, CA 91789-2561** | **Common Stock** | **50** | **Shares** |
| **MARIUSZ BIERNACKI**<br>**3723 ELDER LN**<br>**SCHILLER PARK, IL 60176** | **Common Stock** | **1,350** | **Shares** |
| **MARK A COOPER**<br>**11211 SLATE VIEW CT**<br>**NOKESVILLE, VA 20181** | **Common Stock** | **60** | **Shares** |
| **MARK A WEAVER**<br>**JOYCE M WEAVER**<br>**3144 W HARMONY TRL**<br>**GREENFIELD, IN 46140-8358** | **Common Stock** | **5,000** | **Shares** |
| **MARK A WEAVER**<br>**3589 GORGE PL**<br>**CARLSBAD, CA 92010-7083** | **Common Stock** | **140** | **Shares** |
| **MARK A YOUTCHEFF**<br>**10845 OLDE WOODS WAY**<br>**COLUMBIA MD 21044** | **Common Stock** | **5** | **Shares** |
| **MARK A YOUTCHEFF**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**10845 OLDE WOODS WAY**<br>**COLUMBIA MD 21044** | **Common Stock** | **2** | **Shares** |

In re   **Perseon Corporation**                                                    Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MARK ANTONIO CLEMENTE**<br>**ALICE PETTIT JT TEN**<br>**PO BOX 911**<br>**WASHINGTON, PA 15301** | **Common Stock** | **50** | **Shares** |
| **MARK CHAVEZ**<br>**411 E CARSON DRIVE**<br>**TEMPE, AZ 85282** | **Common Stock** | **7** | **Shares** |
| **MARK CHAVEZ**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**411 E CARSON DRIVE**<br>**TEMPE, AZ 85282** | **Common Stock** | **3** | **Shares** |
| **MARK CRAIG BUCK**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**16487 DEERWOOD RD**<br>**GARDEN CITY, MN 56034** | **Common Stock** | **20** | **Shares** |
| **MARK D MESCHI**<br>**FCC CUSTODIAN ROTH IRA**<br>**3425 GRAPPA WAY**<br>**RANCHO CORDOVA, CA 95670** | **Common Stock** | **47** | **Shares** |
| **MARK DAVID SWANSON**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**57 KESTON ELM DRIVE**<br>**LA PORTE, IN 46350-6641** | **Common Stock** | **20** | **Shares** |
| **MARK DEEMER**<br>**4 IVY CT**<br>**ONEONTA, NY 13820-1408** | **Common Stock** | **500** | **Shares** |
| **MARK FRIEDRICHS**<br>**BONNIE L FRIEDRICHS JT TEN**<br>**11618 US 23 S**<br>**OSSINEKE, MI 49766** | **Common Stock** | **400** | **Shares** |
| **MARK G SCHMITZ &**<br>**REBECCA L SCHMITZ JT WROS**<br>**23825 MONROE ST NE**<br>**EAST BETHEL, MN 55005-9846** | **Common Stock** | **10** | **Shares** |

In re    **Perseon Corporation**                                                    Case No. _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MARK GOLKOWSKI**<br>**PATRICIA GOLKOWSKI JT TEN**<br>**PO BOX 173364**<br>**DENVER, CO 80217** | **Common Stock** | **25** | **Shares** |
| **MARK HAZAN**<br>**1932 EAST 5TH STREET**<br>**BROOKLYN, NY 11223-2830** | **Common Stock** | **991** | **Shares** |
| **MARK HAZAN**<br>**1932 E 5TH ST**<br>**BROOKLYN, NY 11223-2830** | **Common Stock** | **500** | **Shares** |
| **MARK HEDLEY ROBERTS &**<br>**CAROLYN JAYNE ROBERTS JT TEN**<br>**THE QUEST HALL CLOSE**<br>**MAIDS MORETON**<br>**BUCKINGHAM MK18 1RH**<br>**UNITED KINGDOM** | **Common Stock** | **624** | **Shares** |
| **MARK HILL DORSETT**<br>**5906 CHERRY CREEK DR**<br>**AUSTIN, TX 78745-3420** | **Common Stock** | **200** | **Shares** |
| **MARK IOFFE**<br>**532 RT 32 A**<br>**# 105**<br>**Palenville, NY 12463** | **Common Stock** | **500** | **Shares** |
| **MARK J GREEN**<br>**ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**4718 TILLAMOOK TRAIL**<br>**LIMA, OH 45805** | **Common Stock** | **4** | **Shares** |
| **MARK J GREEN &**<br>**JOAN L GREEN JT TEN**<br>**4718 TILLAMOOK TRAIL**<br>**LIMA, OH 45805** | **Common Stock** | **3** | **Shares** |
| **MARK J HAGMANN**<br>**PO BOX 3863**<br>**SALT LAKE CITY, UT 84110** | **Common Stock** | **1,800** | **Shares** |

Sheet 277 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                    Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MARK J MAROSI**<br>**1120 W 35TH ST**<br>**DOWNERS GROVE, IL 60515-1419** | **Common Stock** | **13,700** | **Shares** |
| **MARK J MAROSI**<br>**THOMAS M UEBELE TTEE**<br>**UEBELE INSR SALARY**<br>**DEFERRAL/PROFIT SHRING**<br>**1120 W 35TH ST**<br>**DOWNERS GROVE, IL 60515-1419** | **Common Stock** | **5,300** | **Shares** |
| **MARK J MAROSI C/F**<br>**ADAM MARK MAROSI UTMA/IL**<br>**1120 W 35TH ST**<br>**DOWNERS GROVE, IL 60515-1419** | **Common Stock** | **10** | **Shares** |
| **MARK J PAULSEN &**<br>**LEANNE CARTER PAULSEN JT TEN**<br>**1049 BARNES DR**<br>**KAYSVILLE, UT 84037-2481** | **Common Stock** | **70** | **Shares** |
| **MARK J RICHTER**<br>**8231 RIDGEFIELD DR**<br>**HUNTINGTON BCH, CA 92646-6763** | **Common Stock** | **20** | **Shares** |
| **MARK J RODE CUST**<br>**MARIA C RODE UNDER THE MN**<br>**UNIF TRANSFERS TO MINOR ACT**<br>**9276 AMSDEN WAY**<br>**EDEN PRAIRIE, MN 55347** | **Common Stock** | **10** | **Shares** |
| **MARK J WALEK**<br>**2836 LINCOLN ST 1E**<br>**FRANKLIN PARK, IL 60131** | **Common Stock** | **5** | **Shares** |
| **MARK KAUFMANN &**<br>**FRAN KAUFMANN JTTEN**<br>**3070 LAWRENCE PL**<br>**WANTAGH, NY 11793-3259** | **Common Stock** | **50** | **Shares** |
| **MARK KRYNITSKY**<br>**PATRICIA KRYNITSKY JTWROS**<br>**8198 BARNWOOD ROAD**<br>**MANASSAS, VA 20111-2571** | **Common Stock** | **43** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MARK L SHEPHERD**<br>**IRA E\*TRADE CUSTODIAN**<br>**SAR**<br>**3678 BLUEBIRD ROAD**<br>**EAST HELENA, MT 59635-3107** | **Common Stock** | **40** | **Shares** |
| **MARK LANGLAIS**<br>**11060 W 133RD TER APT 9**<br>**OVERLAND PARK, KS 66213** | **Common Stock** | **1** | **Shares** |
| **MARK LAYTON FOGEL**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**SMPF : CSIM SEP-IRA**<br>**1899 S STARFIRE AVE**<br>**CORONA, CA 92879** | **Common Stock** | **1,060** | **Shares** |
| **MARK LAYTON FOGEL**<br>**1899 S STARFIRE AVE**<br>**CORONA, CA 92879** | **Common Stock** | **100** | **Shares** |
| **MARK M MATSUMURA**<br>**5134 GALLATIN PL**<br>**BOULDER, CO 80303-8122** | **Common Stock** | **50** | **Shares** |
| **MARK N CAIN IRA**<br>**5811 SPRING MEADOWS DR**<br>**GEORGETOWN, IN 47122** | **Common Stock** | **100** | **Shares** |
| **MARK ORTMAN**<br>**2521 134TH AVE**<br>**HOPKINS, MI 49328** | **Common Stock** | **8** | **Shares** |
| **MARK P ANDROES**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**5933 CATALINA ST**<br>**FAIRWAY, KS 66205-3110** | **Common Stock** | **57** | **Shares** |
| **MARK R FISHER**<br>**9398 PINEAPPLE RD**<br>**FT MYERS, FL 33912-4851** | **Common Stock** | **1** | **Shares** |
| **MARK RICHARD BERES**<br>**1029 21ST ST SW**<br>**LOVELAND, CO 80537-7081** | **Common Stock** | **60** | **Shares** |

In re    **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MARK SALANSKY** **1237 LOWER VALLEY ROAD** **KALISPELL, MT 59901** | **Common Stock** | **68** | **Shares** |
| **MARK SALANSKY** **CHARLES SCHWAB &, CO INC CUST** **ROTH CONTRIBUTORY IRA** **1237 LOWER VALLEY ROAD** **KALISPELL, MT 59901** | **Common Stock** | **60** | **Shares** |
| **MARK SALKELD** **PO BOX 91051** **SAN DIEGO, CA 92169-3051** | **Common Stock** | **100** | **Shares** |
| **MARK STEPHENSON** **985 HWY 73** **BRYANT, AL 35958** | **Common Stock** | **3** | **Shares** |
| **MARKUS EBERL** **2134 FAIRFAX AVE** **APARTMENT C-7** **NASHVILLE, TN 37212-3645** | **Common Stock** | **175** | **Shares** |
| **MARKUS L SCHMIDT** **19 NW 101ST TERRACE** **KANSAS CITY, MO 64155-1779** | **Common Stock** | **1,500** | **Shares** |
| **MARLENE E RUSSO** **7757 WESTERVILLE DR.** **CLAYTON, IN 46118-9366** | **Common Stock** | **1,000** | **Shares** |
| **MARLIN D KLINGER** **33 RIDGE DR** **MOHRSVILLE, PA 19541** | **Common Stock** | **15** | **Shares** |
| **MARSHALL FELAND &** **LA VRYL FELAND JT TEN** **2329 MEMORIAL HWY** **MANDAN, ND 58554** | **Common Stock** | **30** | **Shares** |
| **MARSHALL WARDWELL** **140 49TH AVE** **GREELEY, CO 80634** | **Common Stock** | **10** | **Shares** |

In re    **Perseon Corporation**

Debtor(s)                                        Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MARTHA J WILSON & JAMES H WILSON JTTEN 2327 ANTHONY DR DURHAM, NC 27705** | **Common Stock** | **30** | **Shares** |
| **MARTHA-ELSA MARTIN MARTA H MONTALVO JT TEN 1311 DARWIN DR OCEANSIDE, CA 92056** | **Common Stock** | **2** | **Shares** |
| **MARTIN BECKERMAN DESIGNATED BENE PLAN/TOD 120 JOYLAND RD MONTICELLO, NY 12701** | **Common Stock** | **20** | **Shares** |
| **MARTIN DREW COCHRAN 2015 ASH ST SAN MARCOS, TX 78666-1930** | **Common Stock** | **2** | **Shares** |
| **MARTIN FREEDMAN 2675 HENRY HUDSON PARKWAY APT. 5A BRONX, NY 10463** | **Common Stock** | **200** | **Shares** |
| **MARTIN FREEDMAN IRA 2675 HENRY HUDSON PARKWAY APT. 5A BRONX, NY 10463** | **Common Stock** | **200** | **Shares** |
| **MARTIN J CORTSEN TTEE THE MARTIN J CORTSEN REVOC FAM 4/1/2014 6231 MEADOW CREST ROAD SALT LAKE CITY, UT 84121-2237** | **Common Stock** | **270** | **Shares** |
| **MARTIN KLEIN C/F SHARON KLEIN UGMA/NY 65 POPLAR DR ROSLYN, NY 11576** | **Common Stock** | **4** | **Shares** |
| **MARTIN WADEPOHL DOLLMANNSTRASSE 4 MUENCHEN , 81541** | **Common Stock** | **503** | **Shares** |
| **MARTY KITAZAWA 2513 DORSET DR TORRANCE, CA 90503** | **Common Stock** | **120** | **Shares** |

Sheet 281 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**                                    Case No. _____

                                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MARVIN MIZE**<br>**23643 HILLSIDE DR**<br>**PO BOX 2909**<br>**CRESTLINE, CA 92325-2909** | **Common Stock** | **13** | **Shares** |
| **MARY A F CUNLIFFE TOD**<br>**2101 SHORELINE DRIVE # 236**<br>**ALAMEDA, CA 94501-6242** | **Common Stock** | **16** | **Shares** |
| **MARY A SLAUGHTER &**<br>**CECIL L SLAUGHTER JTTEN**<br>**2540 N BIRMHALL**<br>**MESA, AZ 85203-1006** | **Common Stock** | **10** | **Shares** |
| **MARY ANN BARRON**<br>**4837 38TH NE**<br>**SEATTLE, WA 98105** | **Common Stock** | **3** | **Shares** |
| **MARY ANN KELLEY TTEE**<br>**DAVID L KELLEY DECEDENTS TRUST**<br>**7/27/1994**<br>**2034 E DIAS DR**<br>**GILBERT, AZ 85234-3834** | **Common Stock** | **200** | **Shares** |
| **MARY ASHMUN GILBERTSON**<br>**75 DELLWOOD AVE**<br>**DELLWOOD, MN 55110-1415** | **Common Stock** | **200** | **Shares** |
| **MARY BETH EASTWOOD TTEE**<br>**ROBERT BERKOWITZ 2015 GRAT #4**<br>**U/A DTD 12/03/2015**<br>**570 JOAN DR**<br>**FAIRFIELD, CT 06824** | **Common Stock** | **750** | **Shares** |
| **MARY BIGELOW IRA**<br>**FCC AS CUSTODIAN**<br>**3708 DELEON STREET**<br>**FT MYERS, FL 33901-7919** | **Common Stock** | **180** | **Shares** |
| **MARY E BIGELOW TTEE**<br>**MARY EDNA BIGELOW TRUST**<br>**U/A 6/8/92**<br>**3708 DELEON ST**<br>**FORT MYERS, FL 33901-7919** | **Common Stock** | **16** | **Shares** |

Sheet 282 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                          Case No.

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **MARY E IMPELLIZZERI TTEE**<br>**MARY E IMPELLIZZERI LIVING TRU**<br>**U/A DTD 6/11/2012**<br>**7873 NEVOIS LN**<br>**EAST CARONDELET, IL 62240** | **Common Stock** | **18** | **Shares** |
| **MARY JO GORE**<br>**1008 BOWSPRIT LN**<br>**HOLIDAY, FL 34691-5230** | **Common Stock** | **10** | **Shares** |
| **MARY K DENNY**<br>**312 GRANDVIEW PL**<br>**SAN ANTONIO, TX 78209-5404** | **Common Stock** | **40** | **Shares** |
| **MARY KAY WICK C/F**<br>**DAVID BRADLEY WICK UGMA/OH**<br>**439 GLEN RIDGE RD**<br>**KETTERING, OH 45429** | **Common Stock** | **10** | **Shares** |
| **MARY KAY WICK C/F**<br>**TRACY CATHERINE WICK UGMA/OH**<br>**439 GLEN RIDGE RD**<br>**KETTERING, OH 45429** | **Common Stock** | **10** | **Shares** |
| **MARY KAY WICK C/F**<br>**ELIZABETH ANNE WICK UGMA/OH**<br>**439 GLEN RIDGE RD**<br>**KETTERING, OH 45429** | **Common Stock** | **10** | **Shares** |
| **MARY L ANDERSON AND**<br>**JARED R ANDERSON JTWROS**<br>**130 N BOND ST STE 101**<br>**BEL AIR MD 21014-3580** | **Common Stock** | **20,000** | **Shares** |
| **MARY L MAYO**<br>**IRA ROLLOVER**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**12650 WATEROAK DR**<br>**ESTERO, FL 33928-2052** | **Common Stock** | **10** | **Shares** |
| **MARY M LEROY**<br>**2112 WATERS EDGE DRIVE**<br>**TOMS RIVER, NJ 08753** | **Common Stock** | **100** | **Shares** |

In re    **Perseon Corporation**                                    Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MARY MONTOVANO**<br>**INDIVIDUAL RETIREMENT ACCOUNT**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**96 FAIRFIELD ROAD**<br>**CLIFTON, NJ 07013-3944** | **Common Stock** | **75** | **Shares** |
| **MARY R LAHRMAN**<br>**1919 MARCONI**<br>**SAINT LOUIS, MO 63110** | **Common Stock** | **6** | **Shares** |
| **MARY RICHARDSON HOLDER AND**<br>**LADD HOLDER (JTWROS)**<br>**PO BOX 101014**<br>**FORT WORTH, TX 76185-1014** | **Common Stock** | **500** | **Shares** |
| **MARY S SWANSON**<br>**560 N STREET SW APT 902**<br>**WASHINGTON DC 20024** | **Common Stock** | **150** | **Shares** |
| **MARY SOMERS**<br>**3160 WEDGEWOOD BLVD**<br>**DELRAY BEACH, FL 33445** | **Common Stock** | **20** | **Shares** |
| **MARY V KNOBELOCH CUST FOR**<br>**SAMUEL W KNOBELOCH**<br>**UNDER SC/UGMA**<br>**181 FOXGLEN CIRCLE**<br>**LEXINGTON, SC 29072-9199** | **Common Stock** | **20** | **Shares** |
| **MASOOD ALI KHAN**<br>**8142 S BOULDER CT**<br>**LONG GROVE, IL 60047** | **Common Stock** | **145** | **Shares** |
| **MATHEW A FARRELLY &**<br>**LILLIAN R FARRELLY JTTEN**<br>**858 4TH ST**<br>**BEAVER, PA 15009** | **Common Stock** | **10** | **Shares** |
| **MATHEW ROGERS**<br>**93 LEXINGTON AVENUE**<br>**CRESKILL, NJ 07626-1215** | **Common Stock** | **10** | **Shares** |
| **MATT L MOBERG**<br>**IRA E*TRADE CUSTODIAN**<br>**5516 KNOX AVE S**<br>**MINNEAPOLIS, MN 55419-1504** | **Common Stock** | **5** | **Shares** |

In re   **Perseon Corporation**                                              Case No. _____
                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MATTHEW A GREEN**<br>**KYLA S GREEN**<br>**13703 WILLIAM BEANES RD**<br>**UPPER MARLBORO, MD 20772** | **Common Stock** | **1** | **Shares** |
| **MATTHEW BASKIND**<br>**14065 LITTLE BEAR CT**<br>**MONTPELIER, VA 23192-2846** | **Common Stock** | **100** | **Shares** |
| **MATTHEW D BILLINGSLEY**<br>**719 HUBBARD**<br>**WESTLAND, MI 48186-4986** | **Common Stock** | **5** | **Shares** |
| **MATTHEW D MANN TOD**<br>**SUBJECT TO STA TOD RULES**<br>**368 READING STA**<br>**AVON, IN 46123** | **Common Stock** | **230** | **Shares** |
| **MATTHEW D MCLAIN IRA TD AMERITRADE**<br>**CLEARING CUSTODIAN**<br>**48 LINDA LN**<br>**NEW FAIRFIELD, CT 06812-2432** | **Common Stock** | **30** | **Shares** |
| **MATTHEW H GOULD**<br>**ROTH IRA E\*TRADE CUSTODIAN**<br>**5001 MCPHERSON DRIVE**<br>**ROSWELL, GA 30075-4057** | **Common Stock** | **15** | **Shares** |
| **MATTHEW J CUNDARI**<br>**739 EWING AVE**<br>**FRANKLIN LAKES, NJ 074172228** | **Common Stock** | **60** | **Shares** |
| **MATTHEW J SINGER**<br>**12135 HEATHER AVE N**<br>**HUGO, MN 55038-8314** | **Common Stock** | **8,950** | **Shares** |
| **MATTHEW JAMES CHAROW**<br>**944 MULE ROAD**<br>**COLUMBIA, IL 62236-2802** | **Common Stock** | **50** | **Shares** |
| **MATTHEW K ROGHAIR**<br>**1922 CAMPUS ST**<br>**CEDAR FALLS, IA 50613** | **Common Stock** | **30** | **Shares** |

In re  **Perseon Corporation**                                    Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MATTHEW R NEEDHAM & ANA NEEDHAM JT TEN 10709 LURLINE AVE CHATSWORTH, CA 91311-1634** | **Common Stock** | **10** | **Shares** |
| **MATTHEW ROSSMEISL 508 ROYAL RIDGE DR DAVENPORT, FL 33837** | **Common Stock** | **1** | **Shares** |
| **MATTHEW STEVEN INGER CHARLES SCHWAB &, CO INC CUST ROTH CONVERSION IRA 1244 HICKORY LN AUBURN, AL 36830** | **Common Stock** | **2** | **Shares** |
| **MATTHEW SWAUFIELD 5714 FAIRMOUNT AVE DOWNERS GROVE, IL 60516-1413** | **Common Stock** | **10** | **Shares** |
| **MATTHEW T STAUS & MARY M STAUS JTWROS 2202 NORTH 50 WEST LAYTON, UT 84041** | **Common Stock** | **399** | **Shares** |
| **MATTHEW WAYNE VOLZ ROTH IRA ETRADE CUSTODIAN 12100 DORWOOD BURT, MI 48417-9415** | **Common Stock** | **11** | **Shares** |
| **MAUREEN E KILMER BENE CAROL KATZ DECD IRA RBC CAPITAL MARKETS LLC CUST 5808 ROSWELL DRIVE PLANO, TX 75093-5937** | **Common Stock** | **50** | **Shares** |
| **MAUREEN VILD 31538 CRYSTAL SANDS DR LAGUNA NIGUEL, CA 92677** | **Common Stock** | **400** | **Shares** |
| **MAURICE ALBERTO MECKLER 21117, NE 3RD COURT MIAMI, FL 33179-1120** | **Common Stock** | **100** | **Shares** |
| **MAURICIO ALVAREZ 2136 ADAMS CIR LITTLE RIVER, SC 29566** | **Common Stock** | **34** | **Shares** |

Sheet 286 of Attachment to List of Equity Security Holders

In re     **Perseon Corporation**
                                                                    Case No. _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MAURICIO CAQUIMBO**<br>**47 VALLEY VIEW RD**<br>**ROCKAWAY, NJ 07866-2737** | **Common Stock** | **2** | **Shares** |
| **MAURIZIO FIORELLO**<br>**3212 BUCKINGHAM DR**<br>**TOANO, VA 23168** | **Common Stock** | **600** | **Shares** |
| **MAURO FRANK, DE, LA CERDA**<br>**PO BOX 1791**<br>**LA PORTE, TX 77572-1791** | **Common Stock** | **34** | **Shares** |
| **MAX J. MINER &**<br>**KIMLA K. MINER JT TEN**<br>**P.O. BOX 660**<br>**PARRISH, FL 34219-0660** | **Common Stock** | **40** | **Shares** |
| **MAXINE STEPHENSON &**<br>**LAMAR STEPHANSON JTTEN**<br>**152 W ADAMS DR**<br>**RUPERT, ID 83350 8310** | **Common Stock** | **25** | **Shares** |
| **MAY K LEEPER REVOCABLE TRUST 12-17-93**<br>**LOWELL B LEEPER TTEE**<br>**PO BOX 596**<br>**HOLLISTER, MO 65672-0596** | **Common Stock** | **1,300** | **Shares** |
| **MAYER MILTZ**<br>**417 CHERRY HILL BLVD**<br>**CHERRY HILL, NJ 08002-1941** | **Common Stock** | **56,983** | **Shares** |
| **M-B COMPANY OF GRAHAM, INC PROFIT SHARIN**<br>**BRUCE STEPHENS TTEE**<br>**BOX 1169**<br>**GRAHAM, TX 76450** | **Common Stock** | **100** | **Shares** |
| **MCAULIFFE, INC**<br>**8615 W PARADISE LN**<br>**PEORIA, AZ 85382-3540** | **Common Stock** | **30** | **Shares** |
| **MEELAN LEONG**<br>**3796 CHENLAN CT**<br>**SAN JOSE, CA 95121-1469** | **Common Stock** | **320** | **Shares** |

In re **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MEGAN M BARTH**<br>**IRA ETRADE CUSTODIAN**<br>**959 PARKWAY DR**<br>**NORTH SALT LAKE, UT 84054-2679** | **Common Stock** | **150** | **Shares** |
| **MEHRYAR BEYK &**<br>**SONIA SAMADI BEYK JT TEN**<br>**7219 ROSE SAGE**<br>**KATY, TX 77494-0167** | **Common Stock** | **4,000** | **Shares** |
| **MEI C CHIU C/F**<br>**DEREK C CHIU UTMA/CA**<br>**1599 MONTE VISTA AVE**<br>**CLAREMONT, CA 91711-2961** | **Common Stock** | **2,000** | **Shares** |
| **MEI C CHIU C/F**<br>**DANIEL C CHIU UTMA/CA**<br>**1599 MONTE VISTA AVE**<br>**CLAREMONT, CA 91711-2961** | **Common Stock** | **1,600** | **Shares** |
| **MEI YI LEE**<br>**51-73 CODWISE PLACE**<br>**ELMHURST, NY 11373-4148** | **Common Stock** | **3,971** | **Shares** |
| **MEISONG YANG**<br>**21724 LAURELRIM DR UNIT D**<br>**DIAMOND BAR, CA 91765** | **Common Stock** | **150** | **Shares** |
| **MEITAV DASH TRADE LTD**<br>**FBO CUSTOMERS**<br>**TRUST ACCOUNT FOR CLIENTS**<br>**30 SHESHET HA YAMIM RD**<br>**CHAMPION TOWER BNEI BRAK**<br>**ISRAEL** | **Common Stock** | **3,000** | **Shares** |
| **MELANIE GAIL GNESS**<br>**PETER DEAN GNESS JT TEN**<br>**ACCT #2**<br>**393 FOREST BEACH RD**<br>**ANNAPOLIS MD 21409** | **Common Stock** | **30** | **Shares** |
| **MELANIE JANE PRICE**<br>**624 GRAY FOX LANE**<br>**MONROE, GA 30656-8920** | **Common Stock** | **3** | **Shares** |

In re   **Perseon Corporation**                                                    Case No. _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **MELANIE NEW**<br>**13636 MAPLE GROVE LANE**<br>**TRUMANN, AR 72472** | **Common Stock** | **1** | **Shares** |
| **MELBA A SHIPMAN ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**1938 HAMMOND HILL RD**<br>**COMO, MS 386199488** | **Common Stock** | **44** | **Shares** |
| **MELINDA M EATON**<br>**15 LEDGE RD.**<br>**CUMB FORESIDE, ME 04110-1106** | **Common Stock** | **200** | **Shares** |
| **MELISSA ANN TURNER**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**PO BOX 1516**<br>**PUYALLUP, WA 98371** | **Common Stock** | **90** | **Shares** |
| **MELISSA DIANE AMATO**<br>**2169 VIENNA WAY**<br>**REDDING, CA 96003** | **Common Stock** | **7** | **Shares** |
| **MELISSA M. SHASHOK IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**464 EVERGREEN CT**<br>**WOODLAND PARK, CO 80863-2321** | **Common Stock** | **1,050** | **Shares** |
| **MELODY MOORE EDWARDS**<br>**2020 JAPONICA LN**<br>**PLANO, TX 75074** | **Common Stock** | **75** | **Shares** |
| **MELVIN A RUNZO &**<br>**FRANCES E RUNZO JTTEN**<br>**4001 KING ARTHUR RD**<br>**ANNANDALE, VA 22003** | **Common Stock** | **10** | **Shares** |
| **MELVIN ASTRAHAN**<br>**11401 KENSINGTON RD**<br>**LOS ALAMITOS, CA 90720** | **Common Stock** | **500** | **Shares** |
| **MELVIN CHILDERS &**<br>**VALJEAN CHILDERS JTTEN**<br>**1034 3RD AVE**<br>**SAN MANUEL, AZ 85631** | **Common Stock** | **20** | **Shares** |

In re    **Perseon Corporation**                                                Case No. _____

_____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MEREDITH ALLISON**<br>**2051 LONGDEN CIR**<br>**LOS ALTOS, CA 94024-6724** | **Common Stock** | **10,000** | **Shares** |
| **MERTON S ANDERSON**<br>**5800 E STANFORD DR**<br>**ENGLEWOOD, CO 80110** | **Common Stock** | **10** | **Shares** |
| **MICAH B MUNDELL**<br>**403 E 25TH ST**<br>**PITTSBURG, KS 66762** | **Common Stock** | **5** | **Shares** |
| **MICHAEL A CONRAD**<br>**6 STILLMEADOW WAY**<br>**FRAMINGHAM, MA 01702-5546** | **Common Stock** | **2,552** | **Shares** |
| **MICHAEL A KATZ**<br>**N8 W28935 SHEPHARDS WAY**<br>**WAUKESHA, WI 53188-9499** | **Common Stock** | **20** | **Shares** |
| **MICHAEL A KATZ BENE**<br>**CAROL KATZ DECD IRA**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**N8 W28935 SHEPHARDS WAY**<br>**WAUKESHA, WI 53188-9499** | **Common Stock** | **50** | **Shares** |
| **MICHAEL A KLEIN**<br>**27 IMPERIAL DR**<br>**CHERRY HILL, NJ 08003** | **Common Stock** | **1,000** | **Shares** |
| **MICHAEL A VITALE C/F**<br>**VINCENT D VITALE UTMA VA**<br>**715 GRAND VIEW RIDGE CT**<br>**EUREKA, MO 63025-3720** | **Common Stock** | **10** | **Shares** |
| **MICHAEL AIDALA &**<br>**CARRIE AIDALA JTWROS**<br>**20 BAY STREET LANDING**<br>**APT 2J**<br>**STATEN ISLAND, NY 10301-2536** | **Common Stock** | **105** | **Shares** |
| **MICHAEL ALLEN BOOSE**<br>**376 FIRETHORN TRL**<br>**DAKOTA DUNES SD 57049** | **Common Stock** | **500** | **Shares** |

In re    **Perseon Corporation**                                Case No. _____

                                      Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MICHAEL ANTHONY VITALE**<br>**715 GRAND VIEW RIDGE CT**<br>**EUREKA, MO 63025-3720** | **Common Stock** | **200** | **Shares** |
| **MICHAEL BITNY CUST**<br>**ANATOLY BITNY**<br>**PA UNF TRANSFER TO MINORS ACT**<br>**FIRST HORIZON**<br>**6561 FERRY ROAD**<br>**NEW HOPE, PA 18938-9726** | **Common Stock** | **10** | **Shares** |
| **MICHAEL BOLLMAN**<br>**28544 HELLS CANYON RD**<br>**MONROE, OR 97456-9742** | **Common Stock** | **2,000** | **Shares** |
| **MICHAEL BONAPARTE**<br>**7613 MATHIS LN**<br>**MT.AIRY MD 21771** | **Common Stock** | **21** | **Shares** |
| **MICHAEL C WHITAKER**<br>**INDIVIDUAL RETIREMENT ACCOUNT**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**9294 IVY TREE LANE**<br>**GREAT FALLS, VA 22066-2206** | **Common Stock** | **3,000** | **Shares** |
| **MICHAEL CALUCCHIA**<br>**528 FAIRVIEW AVE**<br>**MISSOULA, MT 59801-8059** | **Common Stock** | **740** | **Shares** |
| **MICHAEL CESARIO**<br>**HILLTOP SECURITIES INC.**<br>**AS IRA CUSTODIAN**<br>**886 CASTLEWOOD DR #4**<br>**LOS GATOS, CA 95032** | **Common Stock** | **550** | **Shares** |
| **MICHAEL CHIANG**<br>**6118 229 ST**<br>**OAKLAND GARDENS, NY 11364** | **Common Stock** | **10** | **Shares** |
| **MICHAEL CHRISTOPHER LOOSE**<br>**770 SYLVAN RD**<br>**LANCASTER, PA 17601** | **Common Stock** | **145** | **Shares** |

In re   __Perseon Corporation__

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MICHAEL CRAIG MCGRAW TOD SUBJECT TO STA TOD RULES 1213 E OPAL AVE ANAHEIM, CA 92805** | **Common Stock** | **15** | **Shares** |
| **MICHAEL CRAIG WILSON DESIGNATED BENE PLAN/TOD 8405 W AVENIDA DEL SOL PEORIA, AZ 85383** | **Common Stock** | **362** | **Shares** |
| **MICHAEL D BAKER CHARLES SCHWAB &, CO INC CUST IRA CONTRIBUTORY 2801 OLD MILITARY RD CENTRAL POINT, OR 97502** | **Common Stock** | **220** | **Shares** |
| **MICHAEL D BAKER 2801 OLD MILITARY RD CENTRAL POINT, OR 97502** | **Common Stock** | **125** | **Shares** |
| **MICHAEL D GAMBEE C/O SHAMROCK BUILDING MTLS INC STE 300 9115 SW OLESON RD PORTLAND, OR 97223-6876** | **Common Stock** | **100** | **Shares** |
| **MICHAEL D HOFFMAN 8816 FOX HAVEN CHASE STURTEVANT, WI 53177** | **Common Stock** | **100** | **Shares** |
| **MICHAEL D HOFFMAN CHARLES SCHWAB &, CO INC CUST IRA CONTRIBUTORY 8816 FOX HAVEN CHASE STURTEVANT, WI 53177** | **Common Stock** | **30** | **Shares** |
| **MICHAEL D ROGNER 1024 CLINTONVILLE ST WHITESTONE, NY 11357-1812** | **Common Stock** | **100** | **Shares** |
| **MICHAEL DIPALO 28 WEBSTER SCHOOL RD GRANTVILLE, PA 17028-8246** | **Common Stock** | **200** | **Shares** |

In re   **Perseon Corporation**                                                                  Case No.
                                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MICHAEL DISCENZA**<br>**287 RENSSELAER AVE**<br>**STATEN ISLAND, NY 10312-2954** | **Common Stock** | **35** | **Shares** |
| **MICHAEL DURAN LAWSON**<br>**1531 W CHANTICLEER RD**<br>**ANAHEIM, CA 92802** | **Common Stock** | **10** | **Shares** |
| **MICHAEL E WALLER**<br>**144 RAINIER CIR**<br>**VACAVILLE, CA 95687** | **Common Stock** | **30** | **Shares** |
| **MICHAEL E WALLER**<br>**144 RAINIER CIR**<br>**VACAVILLE, CA 95687-3310** | **Common Stock** | **10** | **Shares** |
| **MICHAEL F LYON**<br>**311 7TH AVE. WEST**<br>**LEMMON SD 57638-1716** | **Common Stock** | **23** | **Shares** |
| **MICHAEL FOSTER**<br>**2938 VOORHEIS RD**<br>**WATERFORD, MI 48328-3258** | **Common Stock** | **105** | **Shares** |
| **MICHAEL G BISOM &**<br>**TERESA P BISOM JTTEN**<br>**4828 38TH AVE SW**<br>**SEATTLE, WA 98126-2729** | **Common Stock** | **5** | **Shares** |
| **MICHAEL GILLI**<br>**57621 HOSPITAL RD**<br>**BELLAIRE, OH 43906-9551** | **Common Stock** | **2,500** | **Shares** |
| **MICHAEL H COHEN**<br>**11414 PATRIOT LN**<br>**POTOMAC, MD 20854-3750** | **Common Stock** | **4,700** | **Shares** |
| **MICHAEL H KOVAR**<br>**IRA ROLLOVER**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**842 OCCIDENTAL DR**<br>**CLAREMONT, CA 91711-2549** | **Common Stock** | **10** | **Shares** |
| **MICHAEL H MCDONALD**<br>**2301 HIGGINS LN #3C**<br>**FT WORTH, TX 76111 6836** | **Common Stock** | **6** | **Shares** |

Sheet 293 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                    Case No. _____

                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **MICHAEL HARDGROVE & ROSALYN HARDGROVE JTTEN 6602 E LAKE RD LISBON, OH 44432** | **Common Stock** | **15** | **Shares** |
| **MICHAEL HOFFMAN 8816 FOX HAVEN CHASE STURTEVANT, WI 53177-2976** | **Common Stock** | **300** | **Shares** |
| **MICHAEL I TAKAHASHI TTEE MICHAEL ITSURO TAKAHASHI LIVING TR U/A 3/3/95 58034 KAPUAI PLACE HALEIWA, HI 96712** | **Common Stock** | **100** | **Shares** |
| **MICHAEL J BURKE CHARLES SCHWAB &, CO INC CUST ROTH CONTRIBUTORY IRA 13721 COPPER LEAF LANE CHARLOTTE, NC 28277** | **Common Stock** | **100** | **Shares** |
| **MICHAEL J GONZALES 30 SUNBURST DR ROCKY POINT, NY 11778** | **Common Stock** | **1** | **Shares** |
| **MICHAEL J PAPANDREA 10235 W LINCOLN HWY FRANKFORT, IL 60423** | **Common Stock** | **100** | **Shares** |
| **MICHAEL J POLIZZI & MICHAEL J BRIAN M SCHNEIDER TTEE VALLEY ANESTHESIOLOGY CONSULTA PROFIT SHARING PLAN U/A DTD 12 1850 N CENTRAL AVE STE 1600 PHOENIX, AZ 85004** | **Common Stock** | **2,200** | **Shares** |
| **MICHAEL J SHERMAN CHARLES SCHWAB &, CO INC CUST ROTH CONTRIBUTORY IRA 7721 W LAWRENCE NORRIDGE, IL 60706** | **Common Stock** | **20** | **Shares** |

In re   **Perseon Corporation**                                        Case No. _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MICHAEL JAMES CALLAHAN**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**418 MAIN ST SW**<br>**MENAHGA, MN 56464** | **Common Stock** | **4,852** | **Shares** |
| **MICHAEL JAMES CALLAHAN**<br>**418 MAIN ST SW**<br>**MENAHGA, MN 56464** | **Common Stock** | **510** | **Shares** |
| **MICHAEL JOHNSON &**<br>**JOAN ANN JOHNSON JT TEN**<br>**7116 MIDNIGHT ROSE DR**<br>**COLORADO SPRINGS, CO 80923-5823** | **Common Stock** | **19** | **Shares** |
| **MICHAEL KARAKOGLOU**<br>**307 1ST AVE**<br>**ASBURY PARK, NJ 07712-6113** | **Common Stock** | **2,000** | **Shares** |
| **MICHAEL KEVIN SIERZANT**<br>**7838 W MANCHESTER AVE APT 1**<br>**PLAYA DEL REY, CA 90293** | **Common Stock** | **5** | **Shares** |
| **MICHAEL KRAVETS TOD**<br>**SUBJECT TO STA TOD RULES**<br>**19209 PARTHENIA ST STE C**<br>**NORTHRIDGE, CA 91324** | **Common Stock** | **1,000** | **Shares** |
| **MICHAEL KWAN**<br>**2940 S EMERALD AVE**<br>**CHICAGO, IL 60616** | **Common Stock** | **100** | **Shares** |
| **MICHAEL L PATTERSON**<br>**KATHRYN L PATTERSON**<br>**3969 INDIAN CAMP TRAIL**<br>**HOWELL, MI 48855-8744** | **Common Stock** | **100** | **Shares** |
| **MICHAEL LABUSH**<br>**11128 BOCA WOODS LN**<br>**BOCA RATON, FL 33428-1838** | **Common Stock** | **25** | **Shares** |
| **MICHAEL LEE MAXWELL**<br>**FCC CUSTODIAN TRAD IRA**<br>**2715 COASTAL RANGE WAY**<br>**LUTZ, FL 33559-7347** | **Common Stock** | **580** | **Shares** |

In re    **Perseon Corporation**

Debtor(s)                                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MICHAEL M ADES**<br>**300 E 56TH ST**<br>**APT 10D**<br>**NEW YORK, NY 10022-4128** | **Common Stock** | **7,500** | **Shares** |
| **MICHAEL MALLOY**<br>**1425 YUMA ST**<br>**MANHATTAN, KS 66502** | **Common Stock** | **5** | **Shares** |
| **MICHAEL MANESE**<br>**APEX C/F ROTH IRA ACCOUNT**<br>**10204 VIA DEL SUD**<br>**SAN DIEGO, CA 92129-2937** | **Common Stock** | **14** | **Shares** |
| **MICHAEL MCMURTREY BENE IRA**<br>**MARLA ERICKSON (DECD)**<br>**FCC AS CUSTODIAN**<br>**200 WENNEKER DRIVE**<br>**SAINT LOUIS, MO 63124** | **Common Stock** | **370** | **Shares** |
| **MICHAEL NOBEL\*\***<br>**MAGNETKAMERAN MRAB**<br>**STYRMANSGATAN 9**<br>**SE-114 54 , STOCKHOLM** | **Common Stock** | **44,025** | **Shares** |
| **MICHAEL OSSO**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**3033 DONNYBROOK LANE**<br>**COSTA MESA, CA 92626** | **Common Stock** | **300** | **Shares** |
| **MICHAEL P LEVITT**<br>**1756 S GENESEE AVE**<br>**LOS ANGELES, CA 90019-5029** | **Common Stock** | **5,000** | **Shares** |
| **MICHAEL P LEVITT REV TST1998**<br>**UA 6 11 98**<br>**MICHAEL P LEVITT TRUSTEE**<br>**1756 S GENESEE AVE**<br>**LOS ANGELES, CA 90019-5029** | **Common Stock** | **15,000** | **Shares** |
| **MICHAEL P POLLEY**<br>**ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**1518 S WILDWOOD DRIVE**<br>**NEW BERLIN, WI 53151-1531** | **Common Stock** | **45** | **Shares** |

In re    **Perseon Corporation**                                              Case No. _____
_____                                                              _____
                      Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MICHAEL R GILLIN &**<br>**AMY M. GILLIN JTWROS**<br>**13 WINDSOR LANE**<br>**LITITZ, PA 17543-8812** | **Common Stock** | **50** | **Shares** |
| **MICHAEL R INCERTA &**<br>**CARLA L INCERTA JT TEN**<br>**433 S DUCHESNE DR**<br>**SAINT CHARLES, MO 63301** | **Common Stock** | **50** | **Shares** |
| **MICHAEL R LEPO**<br>**105 VALLEY CIR NE**<br>**WARREN, OH 44484-1084** | **Common Stock** | **10** | **Shares** |
| **MICHAEL R PECKHAM**<br>**BARBARA D PECKHAM JT TEN**<br>**265 CREEKWOOD ST**<br>**LUMBERTON, TX 77657** | **Common Stock** | **750** | **Shares** |
| **MICHAEL R PEPIN**<br>**2803 GULF TO BAY BLVD**<br>**STE 514**<br>**CLEARWATER, FL 33759-4014** | **Common Stock** | **7** | **Shares** |
| **MICHAEL R SAMSON ROLLOVER IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**1503 E BAYOU PKWY**<br>**LAFAYETTE, LA 70508-5509** | **Common Stock** | **1,740** | **Shares** |
| **MICHAEL R SAMSON TOD TO**<br>**BENEFICIARIES ON FILE WITH**<br>**TD AMERITRADE INC**<br>**1503 E BAYOU PKWY**<br>**LAFAYETTE, LA 70508-5509** | **Common Stock** | **1,700** | **Shares** |
| **MICHAEL ROBERTS**<br>**32 E 28TH ST**<br>**BAYONNE, NJ 07002** | **Common Stock** | **38** | **Shares** |
| **MICHAEL S HAHNE**<br>**FCC CUSTODIAN TRAD IRA**<br>**PO BOX 960**<br>**VIRGINIA, MN 55792-0960** | **Common Stock** | **40** | **Shares** |

Sheet 297 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
_____
Debtor(s)                                    Case No.   _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MICHAEL SALVATORE & DEBBIE SALVATORE JT TEN 7567 OLD THYME, CT # 2D PARKLAND, FL 33076-3901** | **Common Stock** | **250** | **Shares** |
| **MICHAEL SHAPIRO AND JAMIE SHAPIRO JT 1240 BROADCAST PLAZA MERRICK, NY 11566-3461** | **Common Stock** | **880** | **Shares** |
| **MICHAEL SUMNER 3176 CROSSWIND CT CLARKSVILLE, TN 37043** | **Common Stock** | **100** | **Shares** |
| **MICHAEL T BANNOS CHARLES SCHWAB &, CO INC CUST IRA CONTRIBUTORY 8024 PRAIRIE CT TINLEY PARK, IL 60477** | **Common Stock** | **535** | **Shares** |
| **MICHAEL T PLANTAMURA CHARLES SCHWAB &, CO INC CUST IRA CONTRIBUTORY 2501 OAKMONT AVE SANTA ANA, CA 92706** | **Common Stock** | **100** | **Shares** |
| **MICHAEL THOMAS 162 PEACEABLE STREET RIDGEFIELD, CT 06877** | **Common Stock** | **20** | **Shares** |
| **MICHAEL THOMAS WELCH 934 W 13TH ST APT 2 SAN PEDRO, CA 90731-3961** | **Common Stock** | **14,000** | **Shares** |
| **MICHAEL THURMON & DIANA CLAIRE THURMON JT TEN 1516 ANNAPOLIS WAY GRAYSON, GA 30017** | **Common Stock** | **400** | **Shares** |
| **MICHAEL V SKULTETY 6205 MANCHESTER PARMA, OH 44129** | **Common Stock** | **1** | **Shares** |

In re   **Perseon Corporation**                                      Case No. _____

_____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MICHAEL W ENGMANN**<br>**PMA ACCOUNT**<br>**38 SAN FERNANDO WAY**<br>**SAN FRANCISCO, CA 94127** | **Common Stock** | **7,990** | **Shares** |
| **MICHAEL W NEUMANN**<br>**2300 DIAMOND MESA TRAIL SW**<br>**APT 3605**<br>**ALBUQUERQUE, NM 87121** | **Common Stock** | **5** | **Shares** |
| **MICHAEL WALSH**<br>**24 FOREST HILLS ST**<br>**JAMAICA PLAIN, MA 02130-2930** | **Common Stock** | **45** | **Shares** |
| **MICHAEL WILSON &**<br>**EVA C WILSON JTTEN**<br>**6309 NIGHTWIND CT**<br>**HUBER HEIGHTS, OH 45424-1358** | **Common Stock** | **10** | **Shares** |
| **MICHEL ELIAS MAZAKIS**<br>**525 E CANTERBURY DR**<br>**PHOENIX, AZ 85022** | **Common Stock** | **3,300** | **Shares** |
| **MICHEL ELIAS MAZAKIS FBO**<br>**A PANTEL ED SAVINGS ACCT**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**525 E CANTERBURY DR**<br>**PHOENIX, AZ 85022** | **Common Stock** | **7** | **Shares** |
| **MICHEL ELIAS MAZAKIS FBO**<br>**A GRANT ED SAVINGS ACCT**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**525 E CANTERBURY DR**<br>**PHOENIX, AZ 85022** | **Common Stock** | **7** | **Shares** |
| **MICHEL ELINGS**<br>**1995 NEWELL RD**<br>**PALO ALTO, CA 94303-3422** | **Common Stock** | **2,774** | **Shares** |
| **MICHELE L DESOPO**<br>**IRA E*TRADE CUSTODIAN**<br>**7508 GARDEN COURT**<br>**SAN DIEGO, CA 92127-3610** | **Common Stock** | **100** | **Shares** |

Sheet 299 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MICHELE M BABB & JOHN J STANKUS JT WROS 635 LAMONT CT CAMPBELL, CA 95008-4410** | **Common Stock** | **40** | **Shares** |
| **MICHELE RUSSELL BUCK C/F TRAVIS BUCK UGMA/CA 34570 A CAMINO CAPISTRANO CAPISTRANO BEACH, CA 92624** | **Common Stock** | **1** | **Shares** |
| **MICHELLE B. MATOS IRA 7333 NEW HAMPSHIRE AVE APT 911S TAKOMA PARK MD 20912** | **Common Stock** | **1** | **Shares** |
| **MICHELLE, DE, LA TORRE ROTH IRA TD AMERITRADE CLEARING CUSTODIAN 15917 SAN FERNANDO MISSION BLVD GRANADA HILLS, CA 913443934** | **Common Stock** | **7** | **Shares** |
| **MICHELLE HIGGINS 129 GLEN PARK AVE GARY, IN 46408** | **Common Stock** | **5** | **Shares** |
| **MIDDLE CITY INVESTORS (A PARTNERSHIP ATTN: ROGER B FOX PARTNERSHIP 11661 SAN VICENTE BLVD STE 408 LOS ANGELES, CA 90049-5112** | **Common Stock** | **1,000** | **Shares** |
| **MIKE ARCE 4211 W. 160TH LAWNDALE, CA 90260** | **Common Stock** | **3** | **Shares** |
| **MIKE FEDAK 204 ELEANOR AVE HAMILTON, NJ 08629** | **Common Stock** | **5** | **Shares** |
| **MIKHAIL GORETOY 1414 REQUA RD CHERRYVILLE, NC 28021-8104** | **Common Stock** | **1** | **Shares** |

In re    **Perseon Corporation**                                    Case No. _____
                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MIL E SCHLUTER & OLIVE O SCHLUTER JTTEN 9330 KAHLUA WY SPRING VALLEY, CA 92077-1131** | **Common Stock** | **20** | **Shares** |
| **MILAN M KRINO BOX 38 PELL LAKE, WI 53157** | **Common Stock** | **40** | **Shares** |
| **MILDRED M IWAI 4241 PUAOLE ST LIHUE, HI 96766** | **Common Stock** | **5** | **Shares** |
| **MILDRED M MORROW CHARLES SCHWAB &, CO INC CUST IRA CONTRIBUTORY 15604 HAYES ST OVERLAND PARK, KS 66221** | **Common Stock** | **145** | **Shares** |
| **MILDRED P HISTING & ERNEST HISTING JTWROS 3265 48TH ST PENNSAUKEN, NJ 8109** | **Common Stock** | **200** | **Shares** |
| **MILDRED V WILLIAMSON 231 CONTINENTAL HGHTS GRAND COULEE, WA 99133-9701** | **Common Stock** | **20** | **Shares** |
| **MILSEN CARACCIOLI 4526 WOOD RIVER DR CORPUS CHRISTI, TX 78410-5735** | **Common Stock** | **50** | **Shares** |
| **MILTON MAKROGIANNIS 733 MEYER AVE LYNDHURST, NJ 7071** | **Common Stock** | **10** | **Shares** |
| **MIMI T RESSA CHARLES SCHWAB &, CO INC CUST IRA ROLLOVER 180 COVENTRY RD STATEN ISLAND, NY 10304** | **Common Stock** | **50** | **Shares** |
| **MIN DANG 10 TODD ST HILLSBOROUGH, NJ 08844-7128** | **Common Stock** | **30** | **Shares** |

Sheet 301 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
                                                          Case No.
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MING YANG ROLLOVER IRA TD AMERITRADE INC CUSTODIAN 4358 PROVIDENCE TERRACE FREMONT, CA 94538** | **Common Stock** | **3,000** | **Shares** |
| **MINGHAN SUN 5918 157TH ST FLUSHING, NY 11355** | **Common Stock** | **3,000** | **Shares** |
| **MINH NGOC NGUYEN 611 BLUEFIELD LN HAYWARD, CA 94541-7305** | **Common Stock** | **420** | **Shares** |
| **MIRY R LEVINE & JAY F LEVINE JTTEN 8440 HILLCREST AVE LA MESA, CA 91941-5321** | **Common Stock** | **200** | **Shares** |
| **MISS. MELISSA CAY 24 WINNIFRED AVE TORONTO ON M4M 2X3** | **Common Stock** | **60** | **Shares** |
| **MISS. ZHI ZHANG 2550 THOMAS ST UNIT 74 MISSISSAUGA ON L5M 5N8** | **Common Stock** | **100** | **Shares** |
| **MITCH EBRAHIM TOD 244 SUMMER HILL RD AUBURN, AL 36830-4920** | **Common Stock** | **9,000** | **Shares** |
| **MITCHELL M DORFMAN 13734 SW 20TH ST DAVIE, FL 33325-6013** | **Common Stock** | **10** | **Shares** |
| **MITCHELL R GRASKA 1321 RIGGS HOUSTON, TX 77022-4139** | **Common Stock** | **3** | **Shares** |
| **MITZI B MAYER 7954 CAMINITO DEL CID LA JOLLA, CA 92037-3405** | **Common Stock** | **2,650** | **Shares** |

Sheet 302 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                      Case No. _____

_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MIXED SIGNAL INTEGRATION 401K FBO JOHN R AMBROSE 2157 O'TOOLE AVE STE 50 SAN JOSE, CA 95131-1332** | **Common Stock** | **300** | **Shares** |
| **MME DIANE COTE 295 AV WILFRID-LAURIER QUEBEC QC G1R 2K8** | **Common Stock** | **300** | **Shares** |
| **MODINE TOMPKINS 117 ARROWHEAD DR HOT SPRINGS, AR 71913** | **Common Stock** | **10** | **Shares** |
| **MOHAMMAD BAGHAEI-RAD 5010 STATE HIGHWAY 30 STE 203 AMSTERDAM, NY 120107532** | **Common Stock** | **13** | **Shares** |
| **MOHAMMAD KORJANI 3120 BAGLEY AVE APT 5 LOS ANGELES, CA 90034-2930** | **Common Stock** | **2** | **Shares** |
| **MOHAN DAS 25 WENDELL ST PLAINVIEW, NY 11803-4629** | **Common Stock** | **300** | **Shares** |
| **MOHSIN IQBAL MOHAMMED 4302 W NORTHGATE DR APT 43 IRVING, TX 75062** | **Common Stock** | **1,376** | **Shares** |
| **MON SOM FCP/HHC 1-41IN APO AE 09340** | **Common Stock** | **200** | **Shares** |
| **MONIKA KOENIG 8216 SUSSEX ST FT WORTH, TX 76108-2718** | **Common Stock** | **5** | **Shares** |
| **MONIQUE WEERMAN 4330 THORNDYKE PLACE BROOMFIELD, CO 80020** | **Common Stock** | **1** | **Shares** |
| **MONROE KIRBY PC 11105 CR 2249 TYLER, TX 75707-5305** | **Common Stock** | **150** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MONSIEUR JEAN-YVES BOILY**<br>**205 RUE BELLEVUE**<br>**SAINT-JOSEPH-DE-BEAUCE QC**<br>**G0S 2V0** | **Common Stock** | **20** | **Shares** |
| **MONSIEUR KAMEL HACHOUR**<br>**9915 CROIS ROCHELLE**<br>**BROSSARD QC J4X 2W8** | **Common Stock** | **65** | **Shares** |
| **MOONSOO JIN**<br>**450 E 63RD ST APT 8C**<br>**NEW YORK, NY 10065-7939** | **Common Stock** | **10** | **Shares** |
| **MORGAN L BEATTY**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONVERSION IRA**<br>**188 PEACOCK DR**<br>**SAN RAFAEL, CA 94901** | **Common Stock** | **11** | **Shares** |
| **MORGAN STANLEY SMITH BARNEY LLC**<br>**1, NY PLAZA 39TH FL**<br>**NEW YORK, NY 10004** | **Common Stock** | **20** | **Shares** |
| **MR ALFRED SCHWIMER AND**<br>**MRS CHERYL SCHWIMER JTWROS**<br>**5450 WHITLEY PARK TER APT 211**<br>**BETHESDA MD 20814-2008** | **Common Stock** | **1,500** | **Shares** |
| **MR ALI HEMMATI**<br>**27 HILLHURST DR**<br>**RICHMOND HILL ON L4B 2V3** | **Common Stock** | **800** | **Shares** |
| **MR AMANDIO V VIEIRA**<br>**9 DARNEY BAY RD**<br>**PORT MOODY BC V3H 3T9** | **Common Stock** | **24** | **Shares** |
| **MR CUYLAR CONLY**<br>**8 - 106 CUMBERLAND AVE N**<br>**SASKATOON SK S7N 1M2** | **Common Stock** | **2,000** | **Shares** |
| **MR DANIEL JOSEPH HARMAN**<br>**1104 PACIFIC AVE APT 102**<br>**BREMERTON, WA 98337** | **Common Stock** | **820** | **Shares** |

Sheet 304 of Attachment to List of Equity Security Holders

In re      **Perseon Corporation**                                                    Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| MR DAVID FRANCIS HORNE<br>APT 9-30 LAKEFRONT RD<br>DARTMOUTH NS B2Y 3C3 | Common Stock | 200 | Shares |
| MR EDWARD J MULLEN &<br>MAUREEN E MULLEN<br>JT TEN WROS<br>7 LAKE GILEAD RD<br>CARMEL, NY 10512-2207 | Common Stock | 40 | Shares |
| MR IAN P JUREIDINI<br>36 LAVERY TRAIL<br>SCARBOROUGH ON M1C 4T2 | Common Stock | 100 | Shares |
| MR LUIS A VEGA JR<br>2550 OLINVILLE AVE APT 8D<br>BRONX, NY 10467-7467 | Common Stock | 55 | Shares |
| MR MANOHARAN GOVINDHARAJAN<br>5488 PLUMBRIDGE WAY<br>ANTIOCH, CA 94531-8655 | Common Stock | 15,170 | Shares |
| MR MANVINDER DHALIWAL<br>3781 MORNING STAR DR<br>MISSISSAUGA ON L4T 1Y6 | Common Stock | 1,000 | Shares |
| MR MARC W HOPKINS<br>8R ROBINSON RD<br>WESTFORD, MA 01886-2907 | Common Stock | 715 | Shares |
| MR PAUL PANCEL<br>46 DELANEY CRESCENT<br>BARRIE ON L4N 7C4 | Common Stock | 375 | Shares |
| MR RICHARD JACKSON II<br>837 W MOWRY DR<br>HOMESTEAD, FL 33030-5745 | Common Stock | 6,100 | Shares |
| MR ROBERT WEST<br>2607 CHARLEBOIS DR NW<br>CALGARY AB T2L 0T5 | Common Stock | 50 | Shares |
| MR ROYSTON HO AND<br>DEBRA A HO JTWROS<br>8322 260TH ST<br>FLORAL PARK, NY 11004-1602 | Common Stock | 14,000 | Shares |

Sheet 305 of Attachment to List of Equity Security Holders

In re    __Perseon Corporation__                                        Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| MR STANLEY B GOLDBERG<br>MRS JOYCE E GOLDBERG<br>17555 ATLANTIC BLVD APT 607<br>SUNNY ISL BCH, FL 33160 | Common Stock | 1,000 | Shares |
| MR STEVEN HARRIS<br>MRS RUTH HARRIS<br>JT TEN/WROS<br>379 BARNARD AVENUE<br>CEDARHURST, NY 11516-1701 | Common Stock | 10 | Shares |
| MR T RANDALL HORMUTH C/F<br>MS HEATHER N HORMUTH UTMA/TX<br>UNTIL AGE 21<br>8340 REUNION OAK<br>BOERNE, TX 78015-4947 | Common Stock | 300 | Shares |
| MR T RANDALL HORMUTH C/F<br>TRAVIS G HORMUTH UTMA/TX<br>UNTIL AGE 21<br>8340 REUNION OAK<br>BOERNE, TX 78015-4947 | Common Stock | 200 | Shares |
| MR T RANDALL HORMUTH C/F<br>MR TYLER J HORMUTH UTMA/TX<br>UNTIL AGE 21<br>8340 REUNION OAK<br>BOERNE, TX 78015-4947 | Common Stock | 200 | Shares |
| MR. ALEX ORAGUNYE<br>31 ADAM ST<br>BRAMPTON ON L6Z 2S2 | Common Stock | 5,000 | Shares |
| MR. ANGELO RAPHAEL CARPINI<br>140 WOODLAND AVE<br>BEACONSFIELD QC H9W 4W1 | Common Stock | 500 | Shares |
| MR. ARMANDO AFONSO OR<br>MRS. CAROL A BRUDER<br>63 LOCKVIEW CRES<br>ST CATHARINES ON L2M 2T4 | Common Stock | 100 | Shares |
| MR. GIACOMO ROSCETTI<br>1999 BEECHKNOLL CRT<br>MISSISSAUGA ON L4W 3Y7 | Common Stock | 100 | Shares |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| MR. GUANG HUA ZHANG<br>10620 132 ST<br>SURREY BC V3T 3V8 | Common Stock | 160,000 | Shares |
| MR. HAL HICKEY<br>14473 19A AVE<br>SURREY BC V4A 6X3 | Common Stock | 700 | Shares |
| MR. JOHN R JANES<br>PO BOX 1590<br>NIAGARA ON THE LAKE ON L0S 1J0 | Common Stock | 20 | Shares |
| MR. JOSE A SACRAMENTO<br>992 DUNDAS ST W<br>TORONTO ON M6J 1W6 | Common Stock | 20 | Shares |
| MR. KHURRAM RAZA OR<br>MR. SYED MUHAMMAD M MEHDI<br>163 HAWKMERE WAY<br>CHESTERMERE AB T1X 0C9 | Common Stock | 2,230 | Shares |
| MR. MOHAMMAD GOHARKABOODI<br>126 PENINSULA CRES<br>RICHMOND HILL ON L4S 1X8 | Common Stock | 150 | Shares |
| MR. MOH'D GH M JARRAR<br>21-8717 159 ST<br>SURREY BC V4N 5R9 | Common Stock | 1,000 | Shares |
| MR. PRASHANTKUMAR A PATEL<br>15 JANSUSIE RD APT 106<br>ETOBICOKE ON M9W 4V4 | Common Stock | 85 | Shares |
| MR. PROSPER LUGASSY<br>2 YEOMANS RD<br>NORTH YORK ON M3H 3J4 | Common Stock | 208 | Shares |
| MR. STAN BARAN OR<br>MR. HUGH A DENSMORE<br>29 MELROSE AVE S<br>HAMILTON ON L8M 2Y4<br>CANADA | Common Stock | 100 | Shares |

In re    **Perseon Corporation**                                                                    Case No. _____

                                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MR. STANLEY CARMEN ERICKSON OR MRS. DAWN MIA ERICKSON 12019 95 ST NW EDMONTON AB T5G 1M6 CANADA** | **Common Stock** | **500** | **Shares** |
| **MR. TOMMY YIU FAI LEUNG 107 ROYAL RIDGE MANOR NW CALGARY AB T3G 0A2 CANADA** | **Common Stock** | **100** | **Shares** |
| **MR. YI MIN FANG 3085 YELLOWCEDAR PLACE COQUITLAM BC V3E 2Y7** | **Common Stock** | **50** | **Shares** |
| **MR. YIMING GUAN 1500 RICHMOND ST UNIT 103 LONDON ON N6G 4V1** | **Common Stock** | **12,000** | **Shares** |
| **MRS LANA R WEINTRAUB MR PAUL H WEINTRUAB 1210 101ST ST BAY HARBOR IS, FL 33154** | **Common Stock** | **250** | **Shares** |
| **MRS MARY B HINCHMAN 1920 OLD MARLTON PIKE EAST MARLTON, NJ 08053-2622** | **Common Stock** | **50** | **Shares** |
| **MRS SUBHRA DAS 4310 MCMULLEN WAY SW EDMONTON AB T6W 1K7** | **Common Stock** | **20** | **Shares** |
| **MRS THERESE BISKINTAWI 300 LUPIN ST LAVAL QC H7N 1C8** | **Common Stock** | **1,000** | **Shares** |
| **MRS. ESTHER BADOWSKY 2200 GORDON DR UNIT 76 KELOWNA BC V1Y 8T7** | **Common Stock** | **100** | **Shares** |
| **MRS. VIBHABEN P PATEL 15 JANSUSIE RD APT 106 ETOBICOKE ON M9W 4V4** | **Common Stock** | **84** | **Shares** |

In re    **Perseon Corporation**                                                    Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MS CHRISTINA READER**<br>**115 EARL CUDDIE BLVD.**<br>**PORT PERRY ON L9L 1E8** | **Common Stock** | **21** | **Shares** |
| **MS CREDIT CORP FBO**<br>**ALAN W BROWN AS COLLATERAL**<br>**17221 N 66TH LANE**<br>**GLENDALE, AZ 85308-3630** | **Common Stock** | **100** | **Shares** |
| **MS JESSICA TU FAN**<br>**597 DANSEY AVE**<br>**COQUITLAM BC V3K 3E9** | **Common Stock** | **200** | **Shares** |
| **MS JOAN FRIEDLANDER**<br>**110-21 73RD RD**<br>**APT. 6C**<br>**FOREST HILLS, NY 11375-6365** | **Common Stock** | **60** | **Shares** |
| **MS MODESTA SEVILLA**<br>**900 EDGAR AVE**<br>**COQUITLAM BC V3K 2J9** | **Common Stock** | **20** | **Shares** |
| **MS. BARBARA J PATTERSON**<br>**MR. SAM HANCHEROFF**<br>**RR 1 SITE12B COMP 14**<br>**KALEDEN BC V0H 1K0** | **Common Stock** | **10,000** | **Shares** |
| **MS. BETSY VOURANTONI**<br>**1110 FINCH AVE W UNIT 405**<br>**NORTH YORK ON M3J 2T2** | **Common Stock** | **100** | **Shares** |
| **MS. BIN YU**<br>**9611 SWANSEA DR**<br>**RICHMOND BC V7A 1N5** | **Common Stock** | **30** | **Shares** |
| **MUSTAFA AZMAL**<br>**4 KOIHOK MAHAGAK 4A-P O BOX 216**<br>**CAMBRIDGE BAY NU CANADA**<br>**X0B 0C0** | **Common Stock** | **50** | **Shares** |
| **MUTHONI G KAMAU**<br>**903 SEA PL**<br>**LAWRENCEVILLE, NJ 08648-2547** | **Common Stock** | **1,000** | **Shares** |

Sheet 309 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                              Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **MUYUN LI FONG**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**SEP-IRA**<br>**8028 S 1000 E**<br>**SANDY, UT 84094** | **Common Stock** | **500** | **Shares** |
| **MYLA R CARTER**<br>**INDIVIDUAL RETIREMENT ACCOUNT**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**3338 E OSBORN RD**<br>**PHOENIX, AZ 85018-5741** | **Common Stock** | **300** | **Shares** |
| **MYLES SOBCZAK**<br>**10390 W WADSWORTH RD**<br>**BEACH PARK, IL 60099** | **Common Stock** | **89** | **Shares** |
| **MYRON J MALLEN &**<br>**DEBORAH J MALLEN JTTEN**<br>**13 GLENN DR**<br>**WOODBURY, NJ 11797 2103** | **Common Stock** | **100** | **Shares** |
| **MYRTLE THISSEN SHIMOTA**<br>**KENNETH L SHIMOTA JT WROS**<br>**61 MEADOWLARK LN NE**<br>**FARGO, ND 58102-2147** | **Common Stock** | **500** | **Shares** |
| **NAGARAJ BANGALORE ANANTHASHESHA**<br>**61 ROCK SPRING RD APT 36**<br>**STAMFORD, CT 06906-1946** | **Common Stock** | **1,000** | **Shares** |
| **NAGARAJAN MUTHU**<br>**6130 SPRINGFORD DR**<br>**APT A5**<br>**HARRISBURG, PA 171116867** | **Common Stock** | **5** | **Shares** |
| **NAGARAJU MANDURI**<br>**478 BARBARA DR**<br>**MECHANICSBURG, PA 17050-7200** | **Common Stock** | **300** | **Shares** |
| **NAGESH MAHADEV**<br>**413 CHESTER DR**<br>**LEWISVILLE, TX 75056-5861** | **Common Stock** | **67** | **Shares** |
| **NAJMEDDINE MEGDICHE**<br>**9541 LONGLOOK LN**<br>**COLUMBIA MD 21045** | **Common Stock** | **650** | **Shares** |

Sheet 310 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                          Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **NANCY A LASSITER**<br>**3632 REMINGTON CIR**<br>**PLANO, TX 75023-5801** | **Common Stock** | **180** | **Shares** |
| **NANCY C ANDERSON**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**2085 OLD MILITARY RD**<br>**CENTRAL POINT, OR 97502** | **Common Stock** | **69** | **Shares** |
| **NANCY CAROL CISNEROS**<br>**ROLAND LEE CISNEROS JT TEN**<br>**6013 STETSON CIR**<br>**CORPUS CHRISTI, TX 78414** | **Common Stock** | **10,943** | **Shares** |
| **NANCY E ARENA**<br>**IRA E\*TRADE CUSTODIAN**<br>**17880 MARSEILLE DR.**<br>**BROOKFIELD, WI 53045-5020** | **Common Stock** | **500** | **Shares** |
| **NANCY E CALLAHAN**<br>**251 W 19TH ST**<br>**APT 4A**<br>**NEW YORK, NY 10011** | **Common Stock** | **10** | **Shares** |
| **NANCY E DEMYEN**<br>**22 CEDAR POINT DR**<br>**WEST ISLIP, NY 11795** | **Common Stock** | **20** | **Shares** |
| **NANCY E OLSON**<br>**IRA E\*TRADE CUSTODIAN**<br>**1053 W MULLIGAN DR**<br>**ORO VALLEY, AZ 85755-5757** | **Common Stock** | **10,000** | **Shares** |
| **NANCY E SAMIA**<br>**ROGER G SAMIA JT TEN**<br>**30 FOXHILL RD**<br>**SHREWSBURY, MA 01545** | **Common Stock** | **5** | **Shares** |
| **NANCY G PARKER**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**1628 BUCKEYE ST**<br>**FORT COLLINS, CO 80524** | **Common Stock** | **10** | **Shares** |

In re **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **NANCY GAMBINO**<br>**17 SEABREEZE LN**<br>**W ISLIP, NY 11795-5052** | **Common Stock** | **23** | **Shares** |
| **NANCY KIEU**<br>**4341 68 AVE N**<br>**PINELLAS PARK, FL 33781** | **Common Stock** | **54** | **Shares** |
| **NANCY NACE &**<br>**LISA PATRICK JT TEN**<br>**4304 E CAMPBELL AVE APT 1035**<br>**PHOENIX, AZ 85018** | **Common Stock** | **100** | **Shares** |
| **NANCY NILSEN SAPOZINK**<br>**345 W LAWRENCE RD**<br>**PHOENIX, AZ 85013** | **Common Stock** | **266** | **Shares** |
| **NANCY O LINVILLE**<br>**P.O. BOX 71**<br>**MOUNT OLIVET, KY 41064-0071** | **Common Stock** | **10** | **Shares** |
| **NANCY PHILLIPS**<br>**1050 SHOP ROAD**<br>**KERSHAW, SC 29067-7724** | **Common Stock** | **1** | **Shares** |
| **NANCY R ROSZELL**<br>**P.O. BOX 16527**<br>**FERNANDINA BEACH, FL 32035-3126** | **Common Stock** | **100** | **Shares** |
| **NANCY R ROSZELL**<br>**P.O. BOX 16527**<br>**FERNANDINA BEACH, FL 32035-3126** | **Common Stock** | **70** | **Shares** |
| **NARASIMHAN RAMARATHNAM**<br>**9708 SILVER FARM COURT**<br>**PERRY HALL MD 21128-9052** | **Common Stock** | **10** | **Shares** |
| **NARESH KUMAR YANAMALA**<br>**27J READING RD**<br>**EDISON, NJ 08817-2180** | **Common Stock** | **14** | **Shares** |
| **NATALE R CUOMO**<br>**1149 RIDGE RD**<br>**NORTH HAVEN, CT 06473** | **Common Stock** | **9** | **Shares** |

Sheet 312 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
                                                                    Case No.   _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **NATHAN A CHENOWETH CHARLES SCHWAB &, CO INC CUST ROTH CONTRIBUTORY IRA 2833 RIDGE RD HARTWELL, GA 30643** | **Common Stock** | **80** | **Shares** |
| **NATHAN A SMITH & MARY SMITH JTWROS 101 BELLE RIDGE DR MADISON, AL 35758-7875** | **Common Stock** | **50** | **Shares** |
| **NATHAN D MARCOTTE 1613 GIBSON ST. OZARK, AR 72949-2505** | **Common Stock** | **54** | **Shares** |
| **NATHAN HENDRICKS PO BOX 610 NEWBERG, OR 97132-0610** | **Common Stock** | **300** | **Shares** |
| **NATHAN W KURTZ 1107 E 5TH ST VINTON, IA 52349-2322** | **Common Stock** | **23** | **Shares** |
| **NAVIN BHARAT 7940 N MACARTHUR BLVD APT 3142 IRVING, TX 75063-3808** | **Common Stock** | **1,500** | **Shares** |
| **NAVIN RAJENDRAN 18081 MIDWAY RD APT 522 DALLAS, TX 75287** | **Common Stock** | **30** | **Shares** |
| **NAVREET KAUR 502 ANTOINETTE CT RED BLUFF, CA 96080** | **Common Stock** | **30** | **Shares** |
| **NEAL H HURWITZ DESIGNATED BENE PLAN/TOD 610 W 115TH ST APT 85 NEW YORK, NY 10025** | **Common Stock** | **10** | **Shares** |
| **NEAL HIGA 1790 BROADWAY APT 203 SAN FRANCISCO, CA 94109** | **Common Stock** | **10** | **Shares** |

In re    **Perseon Corporation**                                                    Case No.
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **NEDIM DURAKOVIC**<br>**4997 PAGE AVE NE**<br>**SAINT MICHAEL, MN 55376-3121** | **Common Stock** | **1** | **Shares** |
| **NEDRA Y FALLON**<br>**1239 TOLKIEN RD**<br>**RIVERSIDE, CA 925065396** | **Common Stock** | **150** | **Shares** |
| **NEERAJ GARG**<br>**6017 MADELINE LN**<br>**FLOWER MOUND, TX 75028** | **Common Stock** | **443** | **Shares** |
| **NEERAV JAIN**<br>**143 MORGAN ST APT 5C**<br>**JERSEY CITY, NJ 07302-5902** | **Common Stock** | **300** | **Shares** |
| **NEFI GOMEZ**<br>**7918 S SERENERA WAY APT 21**<br>**WEST JORDAN, UT 84081-5785** | **Common Stock** | **110** | **Shares** |
| **NEIL LEIBA**<br>**9174 PRISTINE CIR**<br>**ORLANDO, FL 32818** | **Common Stock** | **4** | **Shares** |
| **NEIL M GORDON**<br>**TOD REGISTRATION**<br>**742 BRAINTREE LANE**<br>**BARTLETT, IL 60103-4574** | **Common Stock** | **17** | **Shares** |
| **NEIL M LARIMER**<br>**76 WESTCOURT LN**<br>**SAN ANTONIO, TX 78257-1372** | **Common Stock** | **1,400** | **Shares** |
| **NEIL M LARIMER**<br>**DOLORES V LARIMER**<br>**5821 AUDUBON MANOR BLVD**<br>**LITHIA, FL 33547** | **Common Stock** | **50** | **Shares** |
| **NEIL R HOWARD**<br>**6467 SAILPORT CV**<br>**GULF BREEZE, FL 32563** | **Common Stock** | **2** | **Shares** |
| **NEIL VESEK**<br>**5950 BLUE MOUNTAIN TRL**<br>**ENOLA, PA 17025** | **Common Stock** | **3** | **Shares** |

Sheet 314 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                Case No. _____

                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **NELSON C OLIVEIRA**<br>**8 EDMUND LN**<br>**BRISTOL, RI 02809-4037** | **Common Stock** | **9** | **Shares** |
| **NFS/FMTC IRA**<br>**FBO LISA A DANIELS**<br>**5621 NW PRIMINO AVE**<br>**PORTLAND, OR 97229** | **Common Stock** | **2,500** | **Shares** |
| **NFS/FMTC IRA**<br>**FBO RUSSELL TOBLER**<br>**868 S AMANDA AVE**<br>**SALT LAKE CTY, UT 84105** | **Common Stock** | **2,000** | **Shares** |
| **NFS/FMTC IRA**<br>**FBO ROGER L HOLSING**<br>**3073 NW 72ND AVE**<br>**MARGATE, FL 33063** | **Common Stock** | **450** | **Shares** |
| **NFS/FMTC IRA**<br>**FBO MONROE KIRBY**<br>**11105 COUNTY ROAD 2249**<br>**TYLER, TX 75707** | **Common Stock** | **400** | **Shares** |
| **NFS/FMTC IRA**<br>**FBO DOUGLAS FISHER**<br>**160 BAYSIDE DR**<br>**ATLANTIC BCH, NY 11509** | **Common Stock** | **300** | **Shares** |
| **NFS/FMTC IRA**<br>**FBO WILLIAM MARK RUSSELL**<br>**1755 E MILLBURY WAY**<br>**SANDY, UT 84092** | **Common Stock** | **260** | **Shares** |
| **NFS/FMTC IRA**<br>**FBO ALEXANDER SOLOMON**<br>**28 ESSEX CT**<br>**PRT WASHINGTN, NY 11050** | **Common Stock** | **200** | **Shares** |
| **NFS/FMTC IRA**<br>**FBO TOM C PHELAN**<br>**14625 CARONA DR**<br>**SILVER SPRING MD 20905** | **Common Stock** | **170** | **Shares** |

In re   **Perseon Corporation**                                               Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **NFS/FMTC IRA**<br>**FBO JACQUELYN S SANDOZ**<br>**127 BEAU PRE DR**<br>**MANDEVILLE, LA 70471** | **Common Stock** | **58** | **Shares** |
| **NFS/FMTC IRA**<br>**FBO STEPHEN R FISHER**<br>**6232 S MARTINDALE AVE**<br>**TAMPA, FL 33611** | **Common Stock** | **50** | **Shares** |
| **NFS/FMTC IRA**<br>**FBO EVELYN JACOBSON**<br>**7303 BELL BLVD APT 3J**<br>**OAKLAND GDNS, NY 11364** | **Common Stock** | **30** | **Shares** |
| **NFS/FMTC IRA**<br>**FBO PAMELA LIKES**<br>**13800 HEMLOCK**<br>**OVERLAND PARK, KS 66223** | **Common Stock** | **17** | **Shares** |
| **NFS/FMTC ROLLOVER IRA**<br>**FBO ROBERT J DWECK**<br>**1442 E 22ND ST**<br>**BROOKLYN, NY 11210** | **Common Stock** | **200** | **Shares** |
| **NFS/FMTC ROLLOVER IRA**<br>**FBO RICHARD L CARD**<br>**18 CROQUET LN**<br>**BELGRADE, ME 04917** | **Common Stock** | **55** | **Shares** |
| **NFS/FMTC ROLLOVER IRA**<br>**FBO KATHLEEN ARCHER**<br>**9041 160TH LN NW**<br>**RAMSEY, MN 55303** | **Common Stock** | **38** | **Shares** |
| **NFS/FMTC ROLLOVER IRA**<br>**FBO DAVID R PATTERSON**<br>**290 SOUTH FM 1389**<br>**COMBINE, TX 75159** | **Common Stock** | **10** | **Shares** |
| **NFS/FMTC ROTH IRA**<br>**FBO CLAIRE KAPLAN**<br>**1770 MEADOW LN**<br>**BANNOCKBURN, IL 60015** | **Common Stock** | **400** | **Shares** |

In re  **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **NFS/FMTC ROTH IRA**<br>**FBO LYNNE F BREYER**<br>**7629 N VIA DEL PARAISO**<br>**SCOTTSDALE, AZ 85258** | **Common Stock** | **50** | **Shares** |
| **NFS/FMTC ROTH IRA**<br>**FBO CARROLL H MARTINI**<br>**16315 127TH ST SE**<br>**BECKER, MN 55308** | **Common Stock** | **21** | **Shares** |
| **NFS/FMTC ROTH IRA**<br>**FBO SEAN MAHONEY**<br>**320 HARRIS BLVD**<br>**FORKED RIVER, NJ 08731** | **Common Stock** | **20** | **Shares** |
| **NFS/FMTC ROTH IRA**<br>**FBO PATRICK M COONEY**<br>**4251 MALLARD CV**<br>**AVON, OH 44011** | **Common Stock** | **4** | **Shares** |
| **NFS/FMTC SEP IRA**<br>**FBO ROBERT BAFFA**<br>**116 ALDEN DR**<br>**PRT JEFFERSON, NY 11777** | **Common Stock** | **1,000** | **Shares** |
| **NGOC THANH JAMES LY**<br>**90 MUIRLANDS DRIVE**<br>**SCARBOROUGH ON M1V 2B4** | **Common Stock** | **100** | **Shares** |
| **NGOCTRINH T NGUYEN TOD**<br>**SUBJECT TO STA TOD RULES**<br>**9970 BURHCELL RD**<br>**GILROY, CA 95020** | **Common Stock** | **200** | **Shares** |
| **NHU Q NGUYEN**<br>**2501 DRY BANK LN**<br>**PEARLAND, TX 77584-2517** | **Common Stock** | **100** | **Shares** |
| **NICHOLAS D CLAYTON**<br>**12615B 176TH PL NE**<br>**REDMOND, WA 98052** | **Common Stock** | **100** | **Shares** |
| **NICHOLAS G YOUNG**<br>**286 HIGH MEADOW ST**<br>**SIMI VALLEY, CA 930657316** | **Common Stock** | **45** | **Shares** |

Sheet 317 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)                                    Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **NICHOLAS HANSON IRA TD AMERITRADE IN CUSTODIAN**<br>**3830 SHROPSHIRE AVE S**<br>**SALEM, OR 97302-9740** | **Common Stock** | **1,000** | **Shares** |
| **NICHOLAS J GASBARRO**<br>**321 OLDE CHAPEL TRAIL**<br>**PITTSBURGH, PA 15238** | **Common Stock** | **20** | **Shares** |
| **NICHOLAS KRUPKA &**<br>**OLIVE J KRUPKA JTTEN**<br>**9611 CHEVY CHASE DR**<br>**HUNTINGTON BEACH, CA 92646** | **Common Stock** | **30** | **Shares** |
| **NICHOLAS PALMIERI**<br>**240 ALTER AVE**<br>**STATEN ISLAND, NY 10305-1302** | **Common Stock** | **105** | **Shares** |
| **NICHOLAS SIMON**<br>**11001 S 1ST ST APT 1132**<br>**AUSTIN, TX 78748-6782** | **Common Stock** | **30** | **Shares** |
| **NICHOLE PIERRON &**<br>**MICHAEL PIERRON JTWROS**<br>**23773 BAYBERRY CT**<br>**SOUTH LYON, MI 48178-8256** | **Common Stock** | **3** | **Shares** |
| **NICK COTTON**<br>**10374 CHERRY RIDGE RD**<br>**SEBASTOPOL, CA 95472-9643** | **Common Stock** | **6** | **Shares** |
| **NICK F CELLIO**<br>**7220 S GAYLORD**<br>**LITTLETON, CO 80122** | **Common Stock** | **1** | **Shares** |
| **NICO MEULDIJK**<br>**NAPO 682**<br>**ULTRECHT 3509 VP**<br>**NETHERLANDS** | **Common Stock** | **10,600** | **Shares** |
| **NICOLA BALZANO &**<br>**MARIA BALZANO JTWROS**<br>**7 MILES LANE**<br>**MOUNT SINAI, NY 11766-2118** | **Common Stock** | **100** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **NICOLETA S BORTAN**<br>**2900 COOPER FOSTER PARK RD**<br>**VERMILION, OH 44089-2608** | **Common Stock** | **220** | **Shares** |
| **NINO JOSEPH MOLINA IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**3719 4TH AVE**<br>**GLENDALE, CA 912142443** | **Common Stock** | **180** | **Shares** |
| **NOMURA INTERNATIONAL PLC**<br>**1 ANGEL LANE**<br>**LONDON UNITED KINGDOM** | **Common Stock** | **500** | **Shares** |
| **NOMURA INTERNATIONAL PLC**<br>**NOMURA PB NOMINEES LTD**<br>**1 ANGEL LANE**<br>**LONDON UNITED KINGDOM** | **Common Stock** | **150** | **Shares** |
| **NORA BAROODY IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**47 THOMPSON ST**<br>**VALLEY STREAM, NY 11580-2038** | **Common Stock** | **880** | **Shares** |
| **NORDNET BANK AB**<br>**SINGLE AGENCY ACCOUNT**<br>**GUSTAVSLUNDSVAGEN 141**<br>**16714 BROMMA**<br>**SWEDEN** | **Common Stock** | **3,600** | **Shares** |
| **NORINE NAGEL CUST**<br>**BRETT NAGEL UTMA IL**<br>**9201 OAK PARK AVE**<br>**MORTON GROVE, IL 60053-0000** | **Common Stock** | **20** | **Shares** |
| **NORMA BROUSSARD**<br>**317 GUILBEAU RD**<br>**LAFAYETTE, LA 70506** | **Common Stock** | **20** | **Shares** |
| **NORMAN MOSKOWITZ**<br>**TOD LAUREN MOSKOWITZ**<br>**545 NEPTUNE AVE APT 7B**<br>**BROOKLYN, NY 11224** | **Common Stock** | **100** | **Shares** |

In re   **Perseon Corporation**                                             Case No. _____

_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **NORTHERN TRUST COMPANY**<br>**IRA ROLLOVER**<br>**FBO ELAINE S RENFUS**<br>**6656 CHICK EVANS LN**<br>**WOODRIDGE, IL 60517** | **Common Stock** | **1,000** | **Shares** |
| **NORTHERN TRUST TTEE**<br>**FREESCALE RETIREMENT SVGS PLAN**<br>**FBO SHARON E DARLEY**<br>**20630 FM 150 W**<br>**DRIFTWOOD, TX 78619-9244** | **Common Stock** | **40** | **Shares** |
| **NTC AS CUSTODIAN**<br>**COLLINS COMPUTING INC 401K PLAN**<br>**FBO DIPAK DESAI**<br>**12870 CRAWFORD DR**<br>**TUSTIN, CA 927821059** | **Common Stock** | **20,000** | **Shares** |
| **NV ENERGY 401(K) PLAN**<br>**VFTC AS TRUSTEE**<br>**FBO ROBERT J WEITZEL**<br>**3633 SABLE PALM ST**<br>**N LAS VEGAS, NV 89032-7602** | **Common Stock** | **50** | **Shares** |
| **OCBC SECURITIES PRIVATE LTD**<br>**18 CHURCH STREET**<br>**--SINGLE AGENCY ACCOUNT--**<br>**CLIENT A/C**<br>**#01-00 OCBC CENTRE SOUTH**<br>**SINGAPORE 049479** | **Common Stock** | **4,750** | **Shares** |
| **ODELL F BLAKLEY**<br>**116 GREENDALE RD**<br>**VIRGINIA BEACH, VA 23452** | **Common Stock** | **28** | **Shares** |
| **OLIVIA CROSSETT**<br>**15702 SYMPHONY BLVD**<br>**NOBLESVILLE, IN 46060** | **Common Stock** | **100** | **Shares** |
| **OLUSANYA M OLALEYE**<br>**4626 VENETO DR**<br>**FRISCO, TX 75034-7135** | **Common Stock** | **200** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **OPPENHEIMER &, CO INC CUSTODIA FBO CHARLES COLCHAMIRO RLVR IRA 307 6TH ST APT 1 BROOKLYN, NY 11215** | **Common Stock** | **160** | **Shares** |
| **OPPENHEIMER &, CO INC CUSTODIA FBO CHARLES COLCHAMIRO RLVR IRA 307 6TH ST APT 1 BROOKLYN, NY 11215** | **Common Stock** | **20** | **Shares** |
| **OPPENHEIMER &, CO INC CUSTODIAN FBO ELIZABETH MENARD KURTZ IRA 1457 VALLEDA LN ENCINITAS, CA 92024** | **Common Stock** | **50** | **Shares** |
| **OPPENHEIMER &, CO INC CUSTODIAN FBO RACHEL PARAS RLVR IRA 83 PACIFIC BLVD LONG BEACH, NY 11561** | **Common Stock** | **22** | **Shares** |
| **OPPENHEIMER &, CO INC CUSTODIAN FBO RACHEL PARAS RLVR IRA 83 PACIFIC BLVD LONG BEACH, NY 11561** | **Common Stock** | **4** | **Shares** |
| **ORAZIO FINOCCHIARO 18300 SW 288TH ST HOMESTEAD, FL 33030** | **Common Stock** | **50** | **Shares** |
| **ORNA SAGHIAN 5440 LINDLEY BLVD #315 ENCINO, CA 91316** | **Common Stock** | **50** | **Shares** |
| **OSSIE LYNN RAVID 3308 SPRINGDALE AVE GLENVIEW, IL 60025** | **Common Stock** | **80** | **Shares** |
| **OSVALDO J BANDINI I401K OSVALDO BANDINI TTEE U/A DTD 02-01-2008 2958 SPENCER RD ARCHDALE, NC 27263-8040** | **Common Stock** | **60** | **Shares** |
| **OTIS H WEEKS 535 S 2ND E #316 SALT LAKE, UT 84111-3614** | **Common Stock** | **8** | **Shares** |

Sheet 321 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
                                                                    Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **OWEN MCCORMACK**<br>**3060 J F KENNEDY BLVD #3M**<br>**JERSEY CITY, NJ 7306** | **Common Stock** | **20** | **Shares** |
| **OYA TYLOR TTEE**<br>**OYA TYLOR LTD**<br>**PR SHARING RET TR U/A 07/30/88**<br>**U/A 07/30/88**<br>**PO BOX 9188**<br>**PHOENIX, AZ 85068-9188** | **Common Stock** | **100** | **Shares** |
| **P FONG & L FONG TTEE**<br>**JOINT REVOCABLE TRUST OF PING**<br>**U/A DTD 09/21/2011**<br>**31 MEADOWBROOK DR**<br>**CONWAY, AR 72032** | **Common Stock** | **2,000** | **Shares** |
| **P.C. HICKMAN ENTERPRISES**<br>**LTD A PARTNERSHIP**<br>**PO BOX 8275**<br>**AMARILLO, TX 79114-8275** | **Common Stock** | **200** | **Shares** |
| **PABLO HORACIO FARACO**<br>**16546, NE 26TH AVE**<br>**APT 2I**<br>**NORTH MIAMI BEACH, FL 331604060** | **Common Stock** | **29** | **Shares** |
| **PABLO I RUIZ**<br>**1100 CENTER ST UNIT A**<br>**NEW IBERIA, LA 70560-6108** | **Common Stock** | **100** | **Shares** |
| **PAENG KOUNHAVONG**<br>**13736 WHISPERING PINES DR**<br>**OLIVE BRANCH, MS 38654-8654** | **Common Stock** | **100** | **Shares** |
| **PAIGE M PANZNER**<br>**21 JEFFERSON AVE**<br>**EAST ISLIP, NY 11730** | **Common Stock** | **10** | **Shares** |
| **PAK CHEONG CHOI &**<br>**SUSAN HUANG CHOI**<br>**COMM PROP WROS**<br>**2975 SOMERSET PL**<br>**SAN MARINO, CA 91108-3035** | **Common Stock** | **800** | **Shares** |

Sheet 322 of Attachment to List of Equity Security Holders

In re    __Perseon Corporation__                                                    Case No. _____

                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| PAM NAGAO<br>BOX 1365<br>BOUNTIFUL, UT 84011 | Common Stock | 560 | Shares |
| PAMELA K DIXON<br>1825 KINSALE DR<br>ROANOKE, TX 76262 | Common Stock | 38 | Shares |
| PAMELA STEELE<br>ALAN THEODORE SHERMAN<br>3618 ORDWAY ST NW<br>WASHINGTON DC 20016-3176 | Common Stock | 56 | Shares |
| PASQUALE J MACCHIA SR.<br>CHARLES SCHWAB &, CO INC CUST<br>IRA ROLLOVER DTD 03/27/2000<br>1723 ZEREGA AVE<br>BRONX, NY 10462 | Common Stock | 100 | Shares |
| PASQUALE JOHN MONACO<br>367 SMITHS POND RD<br>SHAVERTOWN, PA 18708 | Common Stock | 20 | Shares |
| PATOUNEZAMBO OUEDRAOGO<br>1655 UNION STREET<br>APT. D.6<br>BROOKLYN, NY 11213-4725 | Common Stock | 2,000 | Shares |
| PATRICIA A GACHET<br>934 VERSAILLES CT<br>MELBOURNE, FL 32940 | Common Stock | 1 | Shares |
| PATRICIA A SMITH<br>913 MAPLEWOOD DR<br>DOUGLASSVILLE, PA 19518 | Common Stock | 5 | Shares |
| PATRICIA ANN ZISA<br>CHARLES SCHWAB &, CO INC CUST<br>IRA CONTRIBUTORY<br>3 MEADOW DR<br>LITTLE FALLS, NJ 07424 | Common Stock | 631 | Shares |
| PATRICIA BLUM<br>239 E 79TH ST APT 8G<br>NEW YORK, NY 10075-0814 | Common Stock | 30 | Shares |

Sheet 323 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                  Case No.
                                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **PATRICIA C GROSSI**<br>**327 NORFOLK AVE**<br>**VIRGINIA BCH, VA 23451-4455** | **Common Stock** | **75** | **Shares** |
| **PATRICIA E STANCILL**<br>**DOUGLAS A STANCILL**<br>**6965 W EVANS DR**<br>**PEORIA, AZ 85381-4713** | **Common Stock** | **200** | **Shares** |
| **PATRICIA IANNETTA**<br>**IRA R/O ETRADE CUSTODIAN**<br>**23 LINDENCREST DR**<br>**DANBURY, CT 06811-4217** | **Common Stock** | **100** | **Shares** |
| **PATRICIA J KALITA**<br>**33 PANCOAST RD**<br>**WARETOWN, NJ 08758-2650** | **Common Stock** | **30** | **Shares** |
| **PATRICIA KENKEL**<br>**HILLTOP SECURITIES INC**<br>**AS ROTH IRA CUSTODIAN**<br>**12 JENEE WAY**<br>**SARATOGA SPRINGS , NY 12866** | **Common Stock** | **700** | **Shares** |
| **PATRICIA L OGRODNIK**<br>**75 LAWLOR ROAD**<br>**TOLLAND, CT 06084-3715** | **Common Stock** | **200** | **Shares** |
| **PATRICIA M GLOWACKI**<br>**IRA R/O ETRADE CUSTODIAN**<br>**340 S KENILWORTH**<br>**GLEN ELLYN, IL 60137-8100** | **Common Stock** | **10** | **Shares** |
| **PATRICIA MIRO**<br>**SABATINO MIRO**<br>**105 WOODLAWN AVE**<br>**YONKERS, NY 10704-4349** | **Common Stock** | **250** | **Shares** |
| **PATRICK A SODANO & DONNA SODANO JTWROS**<br>**58 SOUTH RD.**<br>**CHESTER, NJ 07930** | **Common Stock** | **3** | **Shares** |
| **PATRICK D VERNIER**<br>**3611, NE 121ST AVE**<br>**VANCOUVER, WA 98682** | **Common Stock** | **26** | **Shares** |

Sheet 324 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                    Case No. _____

_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **PATRICK DESMARATTES**<br>**15850 FEENY COURT**<br>**CHARLOTTE, NC 28278** | **Common Stock** | **210** | Shares |
| **PATRICK H SHELLEDY**<br>**7725 31ST AVE NE**<br>**SEATTLE, WA 98115-4727** | **Common Stock** | **10** | Shares |
| **PATRICK J O'BRIEN**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**3608 W CHARLOTTE DR**<br>**GLENDALE, AZ 85310** | **Common Stock** | **193** | Shares |
| **PATRICK JOSEPH MCDERMOTT**<br>**45 GRAYSON ST**<br>**DORCHESTER CENTER, MA 02124-5311** | **Common Stock** | **1** | Shares |
| **PATRICK KRUZAN**<br>**108 GRESHAM RD**<br>**SIMPSONVILLE, SC 29681** | **Common Stock** | **32** | Shares |
| **PATRICK R RISTINO**<br>**46 KEAYNE ST**<br>**REVERE, MA 02151** | **Common Stock** | **2** | Shares |
| **PATRICK T MOYNIHAN**<br>**8514 S WILLOW DRIVE**<br>**TEMPE, AZ 85284-2470** | **Common Stock** | **50** | Shares |
| **PATRICK W FIELDING**<br>**2107 RANCH RD**<br>**ASHLAND, KY 41102** | **Common Stock** | **10** | Shares |
| **PATRICK W MARCUCCI**<br>**10624 S EASTERN AVE**<br>**HENDERSON, NV 89052** | **Common Stock** | **421** | Shares |
| **PAUL A DUSSAULT**<br>**214 SAN MIGUEL DRIVE**<br>**CHULA VISTA, CA 91911** | **Common Stock** | **9** | Shares |
| **PAUL A FIFE**<br>**700 S WOODRUFF AVE**<br>**IDAHO FALLS, ID 83401-5285** | **Common Stock** | **3,500** | Shares |

Sheet 325 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**

Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **PAUL A STANGE & THOMAS STANGE TTEE MARGARET H STANGE REV TR UAD 3/14/03 5 JAMES COURT PRINCETON, NJ 08540-2633** | **Common Stock** | **100** | **Shares** |
| **PAUL BRADFORD MATHEWS & YUMIKO TSUMURA JT TEN 723 TORREYA CT PALO ALTO, CA 94303** | **Common Stock** | **350** | **Shares** |
| **PAUL C MCBETH III 391 NEULON AVENUE PITTSBURGH, PA 15216-1319** | **Common Stock** | **7,000** | **Shares** |
| **PAUL CORNWELL 43 ARBOR LN CENTEREACH, NY 11720-2503** | **Common Stock** | **65** | **Shares** |
| **PAUL CREDITOR TOD JAIME HOROWITZ TOD JODI ISMAN TOD JAY CREDITOR PAUL CREDITOR ESQ 747 3RD AVE RM 4C NEW YORK, NY 10017** | **Common Stock** | **10,000** | **Shares** |
| **PAUL D MATOUSKI JR CHARLES SCHWAB &, CO INC CUST IRA ROLLOVER 800 S RAWSON BRIDGE RD CARY, IL 60013** | **Common Stock** | **1,000** | **Shares** |
| **PAUL D NISSENBAUM SEP IRA TD AMERITRADE CLEARING CUSTODIAN 38 PICKWICK WAY WAYLAND, MA 01778** | **Common Stock** | **4,800** | **Shares** |
| **PAUL D SHIPMAN & MELBA A SHIPMAN JT TEN 1938 HAMMOND HILL RD COMO, MS 38619-9488** | **Common Stock** | **50** | **Shares** |

In re    **Perseon Corporation**
_____    Case No. _____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **PAUL DOUGLAS DEAN**<br>**2705 N KANSAS ST # A**<br>**EL PASO, TX 79902-2501** | **Common Stock** | **50** | **Shares** |
| **PAUL E D'ONOFRIO**<br>**2 BALMORRA RD**<br>**WINDHAM, NH 03087** | **Common Stock** | **420** | **Shares** |
| **PAUL F GRASSINI**<br>**IRA E*TRADE CUSTODIAN**<br>**9 CROWN LANE**<br>**WESTBURY, NY 11590-5726** | **Common Stock** | **100** | **Shares** |
| **PAUL F ROBINSON &**<br>**JOANNE N ROBINSON JT TEN**<br>**P O BOX 172**<br>**FRIENDSHIP MD 20758-0172** | **Common Stock** | **7** | **Shares** |
| **PAUL G & BARBARA Z GALLIVAN TTEE**<br>**PAUL G GALLIVAN LIVING TRUST**<br>**U/A 8/23/10**<br>**FBO PAUL G GALLIVAN**<br>**15 TANGLEWOOD RD**<br>**EAST WALPOLE, MA 02032-1357** | **Common Stock** | **200** | **Shares** |
| **PAUL GREIFF TR FBO**<br>**PAUL GREIFF 2000 REVOCABLE TRUST**<br>**UA 05/15/2000**<br>**2 CAMERON RD**<br>**WAYLAND, MA 01778-3102** | **Common Stock** | **370** | **Shares** |
| **PAUL GREIFF TTEE**<br>**PAUL GREIFF 2000 REV TR**<br>**U/A 05/15/00**<br>**FBO PAUL GREIFF**<br>**2 CAMERON RD**<br>**WAYLAND, MA 01778-3102** | **Common Stock** | **225** | **Shares** |
| **PAUL H NESE**<br>**113 TENNYSON DR**<br>**PLAINSBORO, NJ 08536-3016** | **Common Stock** | **1** | **Shares** |
| **PAUL H TRAN**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**2300 WANDERING RIDGE DR**<br>**CHINO HILLS, CA 91709-3548** | **Common Stock** | **450** | **Shares** |

Sheet 327 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                              Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **PAUL HEISCHMIDT ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN 2749 HARRIS LN ALTON, IL 62002-8819** | **Common Stock** | **828** | **Shares** |
| **PAUL HUY TRAN CHARLES SCHWAB &, CO INC CUST SIMPLE IRA 2300 WANDERING RIDGE DR CHINO HILLS, CA 91709** | **Common Stock** | **51** | **Shares** |
| **PAUL J FINLEY HOPE M FINLEY JT TEN 14955 SANDALFOOT ST HOUSTON, TX 77095** | **Common Stock** | **8** | **Shares** |
| **PAUL LAWRENCE WORDEN CYNTHIA FAITH WORDEN JT TEN PO BOX 1300 KREMMLING, CO 80459** | **Common Stock** | **1** | **Shares** |
| **PAUL LOCKMAN 1085 HEAVENS GATE LAKE, IN THE HILLS, IL 60156** | **Common Stock** | **46** | **Shares** |
| **PAUL M TERRILL & GLORIA L TERRILL JTTEN 8744 WEST COUNTY ROAD 700 S COATESVILLE, IN 46121** | **Common Stock** | **20** | **Shares** |
| **PAUL MATTSON BOX 296 MANIAL, UT 84046** | **Common Stock** | **5** | **Shares** |
| **PAUL SCHWARTZ KAREN L SCHWARTZ 255-02 IOWA ROAD GREAT NECK, NY 11020-1032** | **Common Stock** | **3,210** | **Shares** |
| **PAUL SNIOCH AGNES B SNIOCH 31 ORCHARD ST LEOMINSTER, MA 01453-3115** | **Common Stock** | **10,000** | **Shares** |

In re  **Perseon Corporation**                                                    Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **PAUL THORPE & BARBARA THORPE JT TEN 10 TRUES DR WEST ISLIP, NY 11795-5139** | **Common Stock** | **700** | Shares |
| **PAUL W DELLEMANN AND DEBORAH A DELLEMANN JTTEN TOD 4920 W HWY 147 MARIBEL, WI 54227** | **Common Stock** | **36** | Shares |
| **PAUL W FERFIRIS 9777 TRUMPET VINE LOOP TRINITY, FL 34655-5376** | **Common Stock** | **3** | Shares |
| **PAULA BARONDESS 7413 W 89TH ST LOS ANGELES, CA 90045** | **Common Stock** | **20** | Shares |
| **PAULETTE DEFERE VANVRANKEN PO BOX 189 SHELTER ISLAND HEIGHTS, NY 11965** | **Common Stock** | **111** | Shares |
| **PAULO SERGIO CORREIA SOUZA 1147 BANK ST HILLSIDE, NJ 07205** | **Common Stock** | **1,152** | Shares |
| **PAULOS T KAHSAI 949 VILLAGE CIR OAKLAND, CA 94607** | **Common Stock** | **6,000** | Shares |
| **PEARL LASKIN 6 JEAN DR ENGLEWOOD CLIFFS, NJ 7632** | **Common Stock** | **20** | Shares |
| **PEARL STEINER PO BOX 140267 BROOKLYN, NY 11214-0267** | **Common Stock** | **100** | Shares |
| **PEGGY DAVIS-LIDON 6294 BAHIA DEL MAR CIR APT 504 SAINT PETERSBURG, FL 33715-1087** | **Common Stock** | **260** | Shares |

Sheet 329 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)                                          Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **PEGGY H DAVIS-LIDON**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**6294 BAHIA DEL MAR CIRCLE 504**<br>**ST PETERSBURG, FL 33715-1087** | **Common Stock** | **150** | **Shares** |
| **PEGGY H DAVIS-LIDON IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**6294 BAHIA DEL MAR CIR # 504N**<br>**SAINT PETERSBURG, FL 33715-3312** | **Common Stock** | **300** | **Shares** |
| **PEGGY J BOHMFALK**<br>**RONALD E BOHMFALK JR**<br>**352 COUNTY ROAD 366**<br>**HONDO, TX 78861** | **Common Stock** | **360** | **Shares** |
| **PENGBO LI**<br>**FUTIANQU ZHUOYUESHIJIZHONGXIN**<br>**29LOU**<br>**SHENZHEN GUANGDONG**<br>**518048 CHINA** | **Common Stock** | **350** | **Shares** |
| **PER M HULTQUIST &**<br>**EILEEN A HULTQUIST JTWROS**<br>**1864 GALLAGHER LANE**<br>**LOUISVILLE, CO 80027-8561** | **Common Stock** | **100** | **Shares** |
| **PERLA L IMPERIAL**<br>**2232 IRVINE LANE**<br>**PLAINFIELD, IL 60586-8374** | **Common Stock** | **11** | **Shares** |
| **PERRY J GIAMBRUNO**<br>**12 CIDER MILL LN**<br>**HUNTINGTON, NY 11743** | **Common Stock** | **200** | **Shares** |
| **PERRY W CROLL**<br>**DINA G CROLL**<br>**2063 E GLACIER VIEW DR**<br>**SANDY, UT 84092** | **Common Stock** | **200** | **Shares** |
| **PETER C LAFON**<br>**2340 EAST MAIN STREET**<br>**CUSHING, OK 74023** | **Common Stock** | **40** | **Shares** |
| **PETER CLARK**<br>**62 HARVARD CRT**<br>**RIVERVIEW NB E1B 4S5** | **Common Stock** | **150** | **Shares** |

In re    **Perseon Corporation**                                                    Case No. _____

                                           Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **PETER DAMIAN GAMBINO**<br>**17 SEABREEZE LN**<br>**WEST ISLIP, NY 11795-5052** | **Common Stock** | **100** | **Shares** |
| **PETER DOAN**<br>**6011 SULTANA AVE**<br>**TEMPLE CITY, CA 91780** | **Common Stock** | **4** | **Shares** |
| **PETER E HAAS, JR**<br>**BOX 7215**<br>**SAN FRANCISCO, CA 94120** | **Common Stock** | **150** | **Shares** |
| **PETER EPSTEIN**<br>**1719 PINE ST**<br>**SANTA MONICA, CA 90405-2730** | **Common Stock** | **6,000** | **Shares** |
| **PETER J EBERHARDT**<br>**17 BIRLING GAP**<br>**FAIRPORT, NY 14450-3915** | **Common Stock** | **54** | **Shares** |
| **PETER J EBERHARDT**<br>**17 BIRLING GAP**<br>**FAIRPORT, NY 14450-3915** | **Common Stock** | **16** | **Shares** |
| **PETER J. VITULLI**<br>**2665 E CLIFF ROSE CT**<br>**PARK CITY, UT 84098-6512** | **Common Stock** | **58,000** | **Shares** |
| **PETER JOHN VITULLI**<br>**,** | **Common Stock** | **188** | **Shares** |
| **PETER L BAILEY &**<br>**ROSE M BAILEY JTWROS**<br>**6443 ELECTRIC RAILWAY**<br>**CICERO, NY 13039-8682** | **Common Stock** | **40** | **Shares** |
| **PETER PRICONE**<br>**386 COLUMBIA RD**<br>**HANOVER, MA 02339** | **Common Stock** | **100** | **Shares** |
| **PETER SPULER ASSET ALLOCATION**<br>**UAD 04/23/2013**<br>**PETER SPULER JR TTEE**<br>**10800 BLACKPOWDER COURT**<br>**FORT WASHINGTON MD 20744-7211** | **Common Stock** | **100** | **Shares** |

Sheet 331 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                          Case No. _____
_____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **PETER SWAUFIELD & PATRICIA SWAUFIELD JTTEN 5714 FAIRMOUNT AVE DOWNERS GROVE, IL 60516-1413** | **Common Stock** | **570** | **Shares** |
| **PETER VON GUNDLACH IRA ROLLOVER TD AMERITRADE CLEARING CUSTODIAN 327 MCLAREN AVE BISBEE, AZ 85603-1632** | **Common Stock** | **999** | **Shares** |
| **PETER VON GUNDLACH ROTH IRA CONVERSION TD AMERITRADE CLEARING CUSTODIAN 327 MCLAREN ST BISBEE, AZ 85603-1632** | **Common Stock** | **355** | **Shares** |
| **PETER VON GUNDLACH TOD 327 MCLAREN AVE BISBEE, AZ 85603-1632** | **Common Stock** | **100** | **Shares** |
| **PETERSON CHEN 1216 3RD AVE SAN FRANCISCO, CA 94122** | **Common Stock** | **23,000** | **Shares** |
| **PETTUIS REID TOD 3994 BARNES AVE BRONX, NY 10466-4316** | **Common Stock** | **2** | **Shares** |
| **PHALLIN N LUY 11813 63RD AVE SE SNOHOMISH, WA 98296** | **Common Stock** | **66** | **Shares** |
| **PHAT LY & JENNY QUANG COMM PROP 1459 SIERRAVILLE AVE. SAN JOSE, CA 95132-2350** | **Common Stock** | **150,742** | **Shares** |
| **PHILIP A TERRY & BARBARA C TERRY JTTEN 1017 BELLE MEADOWS WY SALT LAKE, UT 84121** | **Common Stock** | **100** | **Shares** |

Sheet 332 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **PHILIP BROWN**<br>**12775 SW BOWMONT**<br>**PORTLAND, OR 97225** | **Common Stock** | **100** | **Shares** |
| **PHILIP D LENZI**<br>**563 PEQUOIG AVE**<br>**ATHOL, MA 01331** | **Common Stock** | **54** | **Shares** |
| **PHILIP G HOTTON**<br>**9138 DIANE ST**<br>**SAND POINT, MI 48755** | **Common Stock** | **1,000** | **Shares** |
| **PHILIP M CANNELLA**<br>**137 HIGHBROOK AVE**<br>**PELHAM, NY 10803-2001** | **Common Stock** | **10,000** | **Shares** |
| **PHILIP NEEDLES WILLIAMS**<br>**4 PITNEY DR**<br>**MENDHAM, NJ 07945** | **Common Stock** | **100** | **Shares** |
| **PHILIP SPINE**<br>**607 ALBANY STREET**<br>**LITTLE FALLS, NY 13365-1503** | **Common Stock** | **20,000** | **Shares** |
| **PHILIP T LABARBERA**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**4944, NE STALLINGS DR**<br>**NACOGDOCHES, TX 75965** | **Common Stock** | **140** | **Shares** |
| **PHILIP T LABARBERA**<br>**4944, NE STALLINGS DR**<br>**NACOGDOCHES, TX 75965** | **Common Stock** | **20** | **Shares** |
| **PHILIP T LABARBERA CHARITABLE**<br>**REMAINDER TRUST UA 7 23 96**<br>**ROBERT CANONICO TR**<br>**4944, NE STALLINGS DR**<br>**NACOGDOCHES, TX 75965** | **Common Stock** | **90** | **Shares** |
| **PHILLIP DESMOND**<br>**1306 N 14TH AVE**<br>**MELROSE PARK, IL 60160-3428** | **Common Stock** | **100** | **Shares** |

In re   **Perseon Corporation**                                                    Case No. _____
_____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **PHILLIP K OFOSU**<br>**6131 MELODY LN**<br>**# 2032**<br>**DALLAS, TX 75231-9323** | **Common Stock** | **360** | **Shares** |
| **PHILLIP PAQUETTE**<br>**2210 WALSH AVE**<br>**SANTA CLARA, CA 95050-2514** | **Common Stock** | **1,090** | **Shares** |
| **PHILLIP PAQUETTE**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**10818 E ESTATES DR**<br>**CUPERTINO, CA 95014** | **Common Stock** | **75** | **Shares** |
| **PHILLIP S PAQUETTE (SEP IRA)**<br>**FCC AS CUSTODIAN**<br>**10818 EAST ESTATES DR**<br>**CUPERTINO, CA 95014-4534** | **Common Stock** | **200** | **Shares** |
| **PHILLIP SECURITIES PTE LTD.**<br>**-30% WITHHOLDING-CLIENT**<br>**A/C-SINGLE AGENCY ACCOUNT-**<br>**250 NORTH BRIDGE ROAD**<br>**SINGAPORE 179101 - SINGAPORE** | **Common Stock** | **50,771** | **Shares** |
| **PHILLIP WHALEN**<br>**100 L C MARTIN DR 203**<br>**DEVINE, TX 78016-3607** | **Common Stock** | **191** | **Shares** |
| **PHILLIPS OIL & GAS INC**<br>**330 MARSHALL ST STE 300**<br>**SHREVEPORT, LA 71101** | **Common Stock** | **2,474** | **Shares** |
| **PHYLLIS E EVERSON**<br>**1121 CABRILLO AVE**<br>**BURLINGAME, CA 94010** | **Common Stock** | **50** | **Shares** |
| **PING FONG JR**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**SEP-IRA**<br>**31 MEADOWBROOK DR**<br>**CONWAY, AR 72032** | **Common Stock** | **2,500** | **Shares** |

Sheet 334 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                              Case No. _____
_____                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **PING LIU**<br>**4786 BUCKINGHAM DR**<br>**BROADVIEW HEIGHTS, OH 44147** | **Common Stock** | **5** | **Shares** |
| **PING XU**<br>**10866 BARBADOS ISLE DR**<br>**TAMPA, FL 33647-2791** | **Common Stock** | **120** | **Shares** |
| **PING ZHANG**<br>**5C JINGCHANG MANSION**<br>**XINCHANG**<br>**ZHEJIANG 312500 CHINA** | **Common Stock** | **20** | **Shares** |
| **PO Y YEUNG**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**10 FOXTAIL LANE**<br>**DOVE CANYON, CA 92679** | **Common Stock** | **100** | **Shares** |
| **POLLY A HALLOWAY**<br>**PO BOX 1365**<br>**BOUNTIFUL, UT 84011-1365** | **Common Stock** | **2,000** | **Shares** |
| **POLLY J WEAVER**<br>**12124 MAVERICK DR**<br>**WILLIS, TX 77378** | **Common Stock** | **1** | **Shares** |
| **POOJA K VANI**<br>**2040 MILFORD WARREN GLEN**<br>**BLOOMSBURY, NJ 08804-2024** | **Common Stock** | **20** | **Shares** |
| **PR DIAMONDS INC ATTN PINCUS REISZ**<br>**580 5TH AVE**<br>**NEW YORK, NY 10036** | **Common Stock** | **1,000** | **Shares** |
| **PRABHAKAR K RAVI**<br>**HILLTOP SECURITIES INC**<br>**AS ROLLOVER IRA CUSTODIAN**<br>**1547 CHERRY BLOSSOM TERRACE**<br>**HEATHROW, FL 32746** | **Common Stock** | **8,900** | **Shares** |
| **PRABHAKAR RAVI**<br>**R/O IRA E\*TRADE CUSTODIAN**<br>**1547 CHERRY BLOSSOM TERR**<br>**HEATHROW, FL 32746-1984** | **Common Stock** | **13,600** | **Shares** |

Sheet 335 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**

Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **PRASAD A NAGELLA**<br>**PO BOX 1236**<br>**ADDISON, IL 60101-8236** | **Common Stock** | **1** | **Shares** |
| **PRASHANT A KHOPKAR**<br>**4304 FRASER CIR**<br>**NAPERVILLE, IL 60564-1181** | **Common Stock** | **60** | **Shares** |
| **PRASHANT KUMAR**<br>**2908 NW 90TH TER**<br>**KANSAS CITY, MO 64154** | **Common Stock** | **35** | **Shares** |
| **PRATIK JAIN**<br>**6023 EL DORADO ST**<br>**EL CERRITO, CA 94530-3530** | **Common Stock** | **2,100** | **Shares** |
| **PRATUMTIP MADDUX**<br>**TODD MADDUX JT TEN**<br>**5856 VISTA RDG**<br>**KALAMAZOO, MI 49009** | **Common Stock** | **350** | **Shares** |
| **PRAVINKUMAR M PATEL TOD**<br>**SUBJECT TO STA TOD RULES**<br>**200 WESTMINSTER PL**<br>**HOPKINSVILLE, KY 42240** | **Common Stock** | **520** | **Shares** |
| **PRESTON S WILEY**<br>**543 RABBIT RUN RD**<br>**WEST LAFAYETTE, IN 47906-9522** | **Common Stock** | **10** | **Shares** |
| **PRIYA PATANKAR**<br>**8927 SCENT FERN ST**<br>**HOUSTON, TX 77064-4368** | **Common Stock** | **463** | **Shares** |
| **PROCAPITAL**<br>**BRUSSELS-USA/R SINGLE ACC AGENCY**<br>**ARIANE - 5 PLACE, DE LA**<br>**11 RUE DES COLONIES**<br>**1000 BRUXELLES** | **Common Stock** | **60,300** | **Shares** |
| **PROCAPITAL**<br>**PARIS - USA/R SINGLE ACC AGENCY**<br>**TOUR ARIANE 5**<br>**PLACE, DE, LA PYRAMIDE**<br>**TOUR ARIANE - 5 PLACE, DE LA**<br>**PYRAMIDE, LA DEFENSE CEDEX** | **Common Stock** | **400** | **Shares** |

Sheet 336 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                            Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **PTC CUST BENEFICIARY IRA FBO KAREN E MOYERS B/O GEORGE B MOYERS 103 B WHITE ST MORGANTON, NC 28655** | **Common Stock** | **100** | **Shares** |
| **PTC CUST IRA FBO DAWN KRAMER 2891 WALKER LEE DR ROSSMOOR, CA 90720** | **Common Stock** | **210** | **Shares** |
| **PTC CUST IRA FBO ROBIN B BUCKELEW 117 BEL AIR RD HUNTSVILLE, AL 35802** | **Common Stock** | **210** | **Shares** |
| **PTC CUST IRA FBO CRYSTAL M MEJIA 2923 SNOW CREEK LN ONTARIO, CA 91761** | **Common Stock** | **23** | **Shares** |
| **PTC CUST ROLLOVER IRA FBO VERNON S BURNS 233 ALLCUTT BONNER SPGS, KS 66012-1403** | **Common Stock** | **5,020** | **Shares** |
| **PTC CUST ROLLOVER IRA FBO KEITH P WITT 17522 SUMMER AVE ARTESIA, CA 90701** | **Common Stock** | **989** | **Shares** |
| **PTC CUST ROLLOVER IRA FBO ANDREW J CHILLRUD 44 NORTH STREET SARATOGA SPRINGS , NY 12866** | **Common Stock** | **500** | **Shares** |
| **PTC CUST ROLLOVER IRA FBO MIKE R LANIGAN 6469 LEONE WAY CYPRESS, CA 90630** | **Common Stock** | **125** | **Shares** |
| **PTC CUST ROLLOVER IRA FBO STEPHEN J KEARNEY 134 CANDIA STREET WEYMOUTH, MA 02189** | **Common Stock** | **115** | **Shares** |

Sheet 337 of Attachment to List of Equity Security Holders

In re   __Perseon Corporation__

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **PTC CUST ROLLOVER IRA FBO JOSHUA G VANDEN BRINK 26796 LEMON GRASS WAY MURRIETA, CA 92562** | **Common Stock** | **84** | **Shares** |
| **PTC CUST ROLLOVER IRA FBO THOMAS E RICHMOND 10391 HESTER AVE BUENA PARK, CA 90620** | **Common Stock** | **75** | **Shares** |
| **PTC CUST ROLLOVER IRA FBO SARAH B WITT 3384 LEES AVE LONG BEACH, CA 90808** | **Common Stock** | **63** | **Shares** |
| **PTC CUST ROLLOVER IRA FBO STEVE J SHRIVER 11382 LOCH LOMOND RD LOS ALAMITIOS, CA 90720** | **Common Stock** | **50** | **Shares** |
| **PTC CUST ROLLOVER IRA FBO MANUEL P GASPER 6242 WINONA ST CHINO, CA 91710** | **Common Stock** | **34** | **Shares** |
| **PTC CUST ROLLOVER IRA FBO MICHAEL S REITER 304 FOREST AVENUE SWAMPSCOTT, MA 01907** | **Common Stock** | **17** | **Shares** |
| **PTC CUST ROLLOVER IRA FBO SANDRA M BAUTISTA 4092 HOMESTEAD ST IRVINE, CA 92604** | **Common Stock** | **13** | **Shares** |
| **PTC CUST ROTH IRA FBO MARVIN STRUIKSMA 18360 SUMMER AVE ARTESIA, CA 90701** | **Common Stock** | **390** | **Shares** |
| **PTC CUST ROTH IRA FBO JENNY CHEN 6085 PALAU ST CYPRESS, CA 90630** | **Common Stock** | **55** | **Shares** |

Sheet 338 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                           Case No.  _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **PTC CUST ROTH IRA FBO**<br>**JUSTIN VANDEKERK**<br>**17616 WINDWARD TERRACE**<br>**BELLFLOWER, CA 90706** | **Common Stock** | **20** | **Shares** |
| **PTC CUST ROTH IRA FBO**<br>**LORENE F STRONG**<br>**18688 SAN FELIPE ST**<br>**FOUNTAIN VALLEY, CA 92708** | **Common Stock** | **14** | **Shares** |
| **PTC CUST ROTH IRA FBO**<br>**LINDA ANN STRONG**<br>**18688 SAN FELIPE ST.**<br>**FOUNTAIN VALLEY, CA 92708** | **Common Stock** | **14** | **Shares** |
| **PTC CUST SEP IRA FBO**<br>**DOREEN J CHOY**<br>**271 HAPAKOLU PL**<br>**KIHEI, HI 96753** | **Common Stock** | **22** | **Shares** |
| **QING XIU MAI**<br>**9639 56TH AVE S**<br>**SEATTLE, WA 98118** | **Common Stock** | **600** | **Shares** |
| **QUANG D NGUYEN**<br>**SEP/IRA ETRADE CUSTODIAN**<br>**505 SAN PASQUAL VALLEY R**<br>**#195**<br>**ESCONDIDO, CA 92027-3975** | **Common Stock** | **100** | **Shares** |
| **QUINTIN VALIENTE**<br>**16253 NW 82ND AVE**<br>**MIAMI LAKES, FL 33016-6114** | **Common Stock** | **1** | **Shares** |
| **QUYNHGIAO TRAN HOANG**<br>**HUNG H HOANG JT TEN**<br>**3628 E DESERT FLOWER LN**<br>**PHOENIX, AZ 85044** | **Common Stock** | **200** | **Shares** |
| **R KUSHNER & N KUSHNER TTEE**<br>**THE KUSHNER FAMILY TRUST**<br>**U/A DTD 04/26/2007**<br>**2553 SHELLSBURG AVE**<br>**HENDERSON, NV 89052** | **Common Stock** | **30** | **Shares** |

In re   **Perseon Corporation**                                            Case No. _____
                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **R L FARMER**<br>**823 GRAND AVENUE**<br>**GRAND JCT, CO 81501-3424** | **Common Stock** | **2,000** | **Shares** |
| **R MARCUS BOGGS**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**SEP-IRA DTD 12/27/1988**<br>**PO BOX 9892**<br>**COLORADO SPRINGS, CO 80932** | **Common Stock** | **500** | **Shares** |
| **R PAOLUCCI & M PAOLUCCI TTEE**<br>**PAOLUCCI FAMILY TRUST**<br>**U/A DTD 09/20/1996**<br>**PO BOX 713**<br>**MADERA, CA 93639** | **Common Stock** | **10,000** | **Shares** |
| **R WALKER & S WALKER TTEE**<br>**ROBERT E & SHIRLEY J WALKER RE**<br>**U/A DTD 11/01/2004**<br>**3307 MARBLE LN**<br>**MIDLAND, TX 79707** | **Common Stock** | **20** | **Shares** |
| **RACHAEL KNAPP RICHARDS**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**10 LEWIS DR**<br>**LANDER, WY 82520** | **Common Stock** | **18** | **Shares** |
| **RACHEL HANSEN**<br>**17400 LAFAYETTE DR**<br>**OLNEY MD 20832** | **Common Stock** | **10** | **Shares** |
| **RACHNA AGARWAL GUARDIAN**<br>**CHITRA AGARWAL ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**3435 ASBURY ST**<br>**DALLAS, TX 75205** | **Common Stock** | **100** | **Shares** |
| **RADHA KAIPA**<br>**2403 MALLOW CT**<br>**UNIT Z 2**<br>**SCHAUMBURG, IL 60194** | **Common Stock** | **5** | **Shares** |

In re __Perseon Corporation__                                      Case No. _____
                                Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **RAFAEL DIEPPA**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**2502 51ST ST SW**<br>**LEHIGH ACRES, FL 33976** | **Common Stock** | **100** | **Shares** |
| **RAFAEL MICHAEL ZERBEY**<br>**905 CONWAY #4**<br>**LAS CRUCES, NM 88005** | **Common Stock** | **13** | **Shares** |
| **RAFAEL PEREZ**<br>**7330 HARDING AVE APT 7**<br>**MIAMI BEACH, FL 33141-2734** | **Common Stock** | **200** | **Shares** |
| **RAIFFEISENVERBAND SALZBURG EGEN**<br>**-SINGLE ACCOUNT AGENCY-**<br>**SCHWARZSTRASSE 13-15**<br>**5020 SALZBURG**<br>**AUSTRIA** | **Common Stock** | **7,000** | **Shares** |
| **RAJ KALRA**<br>**200 CENTENNIAL AVE**<br>**STE 200**<br>**PISCATAWAY, NJ 088543950** | **Common Stock** | **200** | **Shares** |
| **RAJAT KAPUR &**<br>**MELISSA KAPUR JT WROS**<br>**322 SETTLERS COURT**<br>**AMBLER, PA 19002-1162** | **Common Stock** | **50** | **Shares** |
| **RAJEEV N PURI**<br>**2323 RACE ST.**<br>**APT. 1119**<br>**PHILADELPHIA, PA 19103** | **Common Stock** | **175** | **Shares** |
| **RAJESH KERPAL**<br>**14571 ALSTONE DR**<br>**FRISCO, TX 75035-7263** | **Common Stock** | **42** | **Shares** |
| **RAJIV CHOUDHARY**<br>**1111 UNIVERSITY BLVD W # 1419A**<br>**SILVER SPRING MD 20902** | **Common Stock** | **15** | **Shares** |
| **RAKESH RAWAL**<br>**30 NUTMEG LN APT 118**<br>**EAST HARTFORD, CT 06118** | **Common Stock** | **9** | **Shares** |

In re    **Perseon Corporation**

Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **RALPH A. ROYSE ROTH IRA**<br>**615 W. MAIN STREET**<br>**TIPP CITY, OH 45371** | **Common Stock** | **1,162** | **Shares** |
| **RALPH E MARSTON T O D**<br>**2100 FARRINGTON AVENUE**<br>**ALEXANDRIA, VA 22303-1516** | **Common Stock** | **13** | **Shares** |
| **RALPH M HINTON**<br>**14 OAKMONT DRIVE**<br>**BELPRE, OH 45714-9331** | **Common Stock** | **50** | **Shares** |
| **RALPH PALANTINE**<br>**3417 PRIMROSE RD**<br>**PHILADELPHIA, PA 19114-2619** | **Common Stock** | **2** | **Shares** |
| **RAMESH LAKSHMINARAYANA**<br>**10383 RAPIDAN LANE**<br>**MANASSAS, VA 20109-6448** | **Common Stock** | **565** | **Shares** |
| **RAMESH LAKSHMINARAYANA**<br>**10383 RAPIDAN LANE**<br>**MANASSAS, VA 20109** | **Common Stock** | **183** | **Shares** |
| **RAMESH VENKATA SURYA JALADI**<br>**5570 BALDWIN WAY**<br>**PLEASANTON, CA 94588-3679** | **Common Stock** | **1** | **Shares** |
| **RAMILA J SHAH TTEE**<br>**RAMILA JAYKUMAR SHAH TRUST OF**<br>**U/A DTD 02/07/2013**<br>**536 N ALTA VISTA AVE**<br>**MONROVIA, CA 91016** | **Common Stock** | **250** | **Shares** |
| **RAMIRO RODRIGUEZ**<br>**355 LEMARC ST**<br>**FREMONT, CA 94539-5719** | **Common Stock** | **20** | **Shares** |
| **RAMON SANTIAGO**<br>**2720 N. HAMLIN**<br>**CHICAGO, IL 60647-1012** | **Common Stock** | **3** | **Shares** |
| **RAMPRASAD MALLADI**<br>**24235 HIGHLANDER ROAD**<br>**WEST HILLS, CA 91307** | **Common Stock** | **8,000** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **RAMSEY ALSARRAF**<br>**1733 CANTON AVE**<br>**MILTON, MA 02186-2313** | **Common Stock** | **150** | **Shares** |
| **RANCHA AGARWAL GUARDIAN**<br>**NIKITA AGARWAL ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**3435 ASBURY ST**<br>**DALLAS, TX 75205** | **Common Stock** | **100** | **Shares** |
| **RANDALL MCKNIGHT**<br>**CAROLYN MCKNIGHT JT TEN**<br>**135 SUGAR CANE CIR**<br>**LAKE JACKSON, TX 77566** | **Common Stock** | **10** | **Shares** |
| **RANDOLPH B ROBERT NON-CONDUIT IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**5617 PLEASANT CHAPEL RD**<br>**HEATH, OH 43056-9629** | **Common Stock** | **1** | **Shares** |
| **RANDOLPH B ROBERTJR TR FBO ROBERT**<br>**DEVELOPMENT LLC 401 K IND 401K FBO**<br>**R B ROBERT JR TD AMTD CLEARING CUST**<br>**5617 PLEASANT CHAPEL RD**<br>**HEATH, OH 43056-9629** | **Common Stock** | **1** | **Shares** |
| **RANDOLPH C KOENIG ROTH IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**19403 NW 230TH ST**<br>**HIGH SPRINGS, FL 32643-4151** | **Common Stock** | **20** | **Shares** |
| **RANDOLPH D RUBIN &**<br>**H KAY RUBIN JTTEN**<br>**301 W OHIO**<br>**MIDLAND, TX 79701** | **Common Stock** | **40** | **Shares** |
| **RANDY D MOORE**<br>**8630 MOHAWK COURT**<br>**STANWOOD, MI 49346** | **Common Stock** | **1,392** | **Shares** |
| **RANDY D NEWMAN TOD**<br>**SUBJECT TO STA TOD RULES**<br>**727 WEST STREET**<br>**WHITELAND, IN 46184** | **Common Stock** | **22** | **Shares** |

In re   **Perseon Corporation**                                        Case No. _____
_____
                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **RANDY K JONES**<br>**IRA ETRADE CUSTODIAN**<br>**4660 S QUAILPARK DR #L**<br>**SALT LAKE CITY, UT 84117-5605** | **Common Stock** | **3,200** | **Shares** |
| **RANDY K JONES**<br>**ROTH IRA E*TRADE CUSTODIAN**<br>**4660 S QUAILPARK DR #L**<br>**SALT LAKE CITY, UT 84117-5605** | **Common Stock** | **2,400** | **Shares** |
| **RANDY MOHR &**<br>**RANDY ROBINSON JTTEN**<br>**PO BOX 257**<br>**HOLYROD, KS 67450-0257** | **Common Stock** | **20** | **Shares** |
| **RAPIN OSATHANONDH**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**1 PICKEREL TERRACE**<br>**WELLESLEY, MA 02482** | **Common Stock** | **10** | **Shares** |
| **RAUL A LAMELA**<br>**4781 NW 4 ST**<br>**NONE**<br>**MIAMI, FL 33126** | **Common Stock** | **1** | **Shares** |
| **RAVI C VENNAPUSA**<br>**4600 SPRINGWATER CT**<br>**APT E**<br>**OWINGS MILLS MD 21117-7613** | **Common Stock** | **20** | **Shares** |
| **RAVINDER R VURADY**<br>**531 MASTERSON CT**<br>**EWING, NJ 08618-1448** | **Common Stock** | **30** | **Shares** |
| **RAYMOND A DOUWENGA**<br>**81810 FIORI, DE DESERTO**<br>**DRIVE**<br>**LA QUINTA, CA 92253-7793** | **Common Stock** | **185** | **Shares** |
| **RAYMOND C VARNEY &**<br>**ESTHER S VARNEY JTTEN**<br>**1628 MONTGOMERY DR**<br>**DAYTONA BEACH, FL 32017** | **Common Stock** | **40** | **Shares** |

Sheet 344 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **RAYMOND H GODSEY**<br>**35343 LIBERTY DRIVE**<br>**SLIDELL, LA 70460** | **Common Stock** | **1** | **Shares** |
| **RAYMOND J KERINS**<br>**260 TILFORD RD**<br>**SOMERDALE, NJ 08083** | **Common Stock** | **60** | **Shares** |
| **RAYMOND K MENELEY**<br>**796 J BAR J RD**<br>**VIOLET HILL, AR 72584** | **Common Stock** | **2** | **Shares** |
| **RAYMOND M KNIGHT**<br>**47000 WARM SPRINGS BOULEVARD**<br>**SUITE 1**<br>**FREMONT, CA 94539** | **Common Stock** | **1** | **Shares** |
| **RAYMOND M LOO IRA TD AMERITRADE INC CUSTODIAN**<br>**2521 SE 38TH AVE**<br>**PORTLAND, OR 97202-1601** | **Common Stock** | **40** | **Shares** |
| **RAYMOND MAO**<br>**3632 IRVING ST**<br>**SAN FRANCISCO, CA 94122** | **Common Stock** | **50** | **Shares** |
| **RAYMOND R STEPHENS**<br>**PO BOX 566**<br>**LITTLE RIVER, SC 29566** | **Common Stock** | **20** | **Shares** |
| **RBC CAPITAL MKTS ARBITRAGE SA CMA OMNIBUS**<br>**ATTN TARA SALAMONE-WEISS**<br>**3 WORLD FINANCIAL CTR 5TH FL**<br>**200 VESEY STREET**<br>**NY, NY 10281-1013** | **Common Stock** | **2** | **Shares** |
| **RBCWM DOLLAR WRITE-OFF COURTESY TRADES**<br>**ATTN MNGR OF DIV/BOND PAYMENTS**<br>**60 S 6TH ST**<br>**MINNEAPOLIS, MN 55402-4400** | **Common Stock** | **360** | **Shares** |
| **REBECCA S MARRIOTT**<br>**900 DONNER WAY #607**<br>**SALT LAKE CITY, UT 84108** | **Common Stock** | **10** | **Shares** |

Sheet 345 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                                    Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **REBECCA SMOLAR ROTH IRA**<br>**FCC AS CUSTODIAN**<br>**10210 LESLIE STREET**<br>**SILVER SPRING MD 20902-4856** | **Common Stock** | **20** | **Shares** |
| **REEVE RODRIGUES**<br>**250 PRINCE WILLIAM WAY**<br>**CHALFONT, PA 18914-3912** | **Common Stock** | **2,926** | **Shares** |
| **REGINALD BELLAMY**<br>**4201 E LINEBAUGH AVE**<br>**TAMPA, FL 33617** | **Common Stock** | **1** | **Shares** |
| **REGINE HAZAN**<br>**1932 E 5TH ST**<br>**BROOKLYN, NY 11223-2830** | **Common Stock** | **500** | **Shares** |
| **REINA M BIBBER**<br>**P.O. BOX 920392**<br>**SYLMAR, CA 91392** | **Common Stock** | **200** | **Shares** |
| **REINALDO MELENDEZ**<br>**2181 WALLACE AVE APT 4H**<br>**BRONX, NY 10462** | **Common Stock** | **14** | **Shares** |
| **REJIMON VARGHESE**<br>**12598 SCOTTISH BND**<br>**CARMEL, IN 46033-8811** | **Common Stock** | **250** | **Shares** |
| **REKHA C DSOUZA**<br>**26 CROSSCRABBLE PL**<br>**ROSWELL, GA 30075-1702** | **Common Stock** | **150** | **Shares** |
| **RENE P BOUFFARD**<br>**APEX C/F ROLLOVER IRA**<br>**35 NUTTER CAMP RD**<br>**ALFRED, ME 04002-3656** | **Common Stock** | **100** | **Shares** |
| **REX D CUNNINGHAM**<br>**6016 STERLING AVE**<br>**RAYTOWN, MO 64133** | **Common Stock** | **100** | **Shares** |
| **REX E WIGGINS**<br>**TOD REGISTRATION**<br>**401 HERSCHEL**<br>**BELTON, MO 64012-2460** | **Common Stock** | **5,000** | **Shares** |

Sheet 346 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **REZA MAJIDI-AHY**<br>**13500 W FREMONT RD**<br>**LOS ALTOS HILLS, CA 94022** | **Common Stock** | **8,500** | **Shares** |
| **RHB SEC SINGAPORE PTE LTD**<br>**FBO CLIENTS**<br>**10 COLLYER QUAY #09-08**<br>**OCEAN FINANCIAL CENTRE 049315**<br>**SINGAPORE** | **Common Stock** | **4,609** | **Shares** |
| **RHONDA FEREN**<br>**PO BOX 2981**<br>**CHICAGO, IL 60690** | **Common Stock** | **20** | **Shares** |
| **RICALDO COTTON**<br>**6553 SW 10CT**<br>**NORTH LAUDERDALE, FL 33068** | **Common Stock** | **3** | **Shares** |
| **RICARDO JOSE FREITAS &**<br>**ELIZABETH A FREITAS**<br>**COMM/PROP**<br>**12677 FIORI LN**<br>**SEBASTOPOL, CA 95472** | **Common Stock** | **43** | **Shares** |
| **RICARDO MARCEL GABRIEL TOD**<br>**SUBJECT TO STA TOD RULES**<br>**5099 OTTERS DEN TRL**<br>**SANFORD, FL 32771** | **Common Stock** | **100** | **Shares** |
| **RICH GOODE**<br>**437 TULIP DR**<br>**GLENWOOD, IL 60425** | **Common Stock** | **20** | **Shares** |
| **RICHARD A BATTAGLINI**<br>**1316 REMINGTON RD**<br>**WYNNEWOOD, PA 19096-2332** | **Common Stock** | **750** | **Shares** |
| **RICHARD A BATTAGLINI IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**1316 REMINGTON RD**<br>**WYNNEWOOD, PA 19096-2332** | **Common Stock** | **270** | **Shares** |
| **RICHARD A GAUTREAUX &**<br>**NIRIA B GAUTREAUX JT TEN**<br>**849 GUARDIAN AVE**<br>**GRETNA, LA 70056** | **Common Stock** | **16** | **Shares** |

Sheet 347 of Attachment to List of Equity Security Holders

In re   __Perseon Corporation__                                                           Case No.   _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **RICHARD B BOSTER**<br>**IRA SEP**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**1161 RED BIRD RD**<br>**LOVELAND, OH 45140-7207** | **Common Stock** | **500** | **Shares** |
| **RICHARD B HOUSKEEPER**<br>**1206 EAST MURDOCK DR.**<br>**AMERICAN FORK, UT 84003-3511** | **Common Stock** | **273** | **Shares** |
| **RICHARD BATTAGLINI &**<br>**DINA BATTAGLINI**<br>**JT TEN WROS**<br>**1316 REMINGTON RD**<br>**WYNNEWOOD, PA 19096-2332** | **Common Stock** | **850** | **Shares** |
| **RICHARD C. HESS**<br>**19410 108TH NE**<br>**BOTHELL, WA 98011** | **Common Stock** | **10** | **Shares** |
| **RICHARD CHARLES PAQUETTE**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**2210 WALSH AVE**<br>**SANTA CLARA, CA 95050** | **Common Stock** | **75** | **Shares** |
| **RICHARD D NANDKESHWAR**<br>**313 KAPALUA BAY CIRCLE**<br>**PITTSBURG, CA 94565** | **Common Stock** | **1,845** | **Shares** |
| **RICHARD D NANDKESHWAR ROTH IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**313 KAPALUA BAY CIRCLE**<br>**PITTSBURG, CA 94565** | **Common Stock** | **935** | **Shares** |
| **RICHARD DANA THOMAS**<br>**2504 CHEYNE WALK**<br>**VIRGINIA BEACH, VA 23454** | **Common Stock** | **150** | **Shares** |
| **RICHARD DEAN ROLLINS**<br>**931 HAMPTON ST**<br>**SHELBY, NC 28152-6477** | **Common Stock** | **10** | **Shares** |
| **RICHARD E GIORDANO**<br>**241 PROSPECT AVE**<br>**NO ARLINGTON, NJ 07031-5851** | **Common Stock** | **20** | **Shares** |

In re    __Perseon Corporation__    Case No. _____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **RICHARD F SMITH**<br>**723 OCEAN FRONT WALK**<br>**VENICE, CA 90291** | **Common Stock** | **20** | **Shares** |
| **RICHARD H THUT**<br>**7629 CHIPPEWA RD**<br>**ORRVILLE, OH 44667-9016** | **Common Stock** | **4,750** | **Shares** |
| **RICHARD J STOCKTON**<br>**261 VALLEY VISTA DR**<br>**CAMARILLO, CA 93010-1655** | **Common Stock** | **100** | **Shares** |
| **RICHARD JOSEPH MULDER ROLLOVER IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**PO BOX 2851**<br>**EL GRANADA, CA 94018-2851** | **Common Stock** | **22,504** | **Shares** |
| **RICHARD L BATES**<br>**UTA CHARLES SCHWAB &, CO INC**<br>**IRA ROLLOVER DTD 02/11/84**<br>**12 STRAWBERRY LANE**<br>**NORFOLK, MA 02056** | **Common Stock** | **400** | **Shares** |
| **RICHARD L KARHSON**<br>**7018 ROOS RD**<br>**HOUSTON, TX 77074-4832** | **Common Stock** | **3** | **Shares** |
| **RICHARD L KOWALSKI**<br>**FCC CUSTODIAN TRAD IRA**<br>**85 N FRONTERA CIR**<br>**SPRING, TX 77382-7004** | **Common Stock** | **200** | **Shares** |
| **RICHARD L MORRISON**<br>**UNIT 376**<br>**2440 HWAY 95 STE B**<br>**BULLHEAD CITY, AZ 86442** | **Common Stock** | **400** | **Shares** |
| **RICHARD L RUZICKA & CHARLES R**<br>**COSTER TRUST - RICHARD L**<br>**RUZICKA & CHARLES R COSTER TR**<br>**U/A DTD 07/30/2013**<br>**1251 W NORTHSHORE AVE**<br>**CHICAGO, IL 60625-4715** | **Common Stock** | **120** | **Shares** |

In re   __Perseon Corporation__                                    Case No. _____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **RICHARD LEE MONROE**<br>**12194 HIGHWAY 270**<br>**MALVERN, AR 72104** | **Common Stock** | **10** | **Shares** |
| **RICHARD M JUDD**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**P O BOX 521**<br>**EL DORADO, CA 95623** | **Common Stock** | **20** | **Shares** |
| **RICHARD M MARLIN IRA**<br>**2 CHRISTINE AVE**<br>**HAMILTON, NJ 08619** | **Common Stock** | **275** | **Shares** |
| **RICHARD M SERAFIN**<br>**ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**PO BOX 83**<br>**TENNENT, NJ 07763-0083** | **Common Stock** | **1** | **Shares** |
| **RICHARD MARK GEORGE**<br>**1776 E OAKS DR**<br>**FRUIT HEIGHTS, UT 84037** | **Common Stock** | **30** | **Shares** |
| **RICHARD MICHAEL DIETZ SR**<br>**432 SOUTH PINE AVENUE**<br>**SOUTH AMBOY, NJ 08879** | **Common Stock** | **8** | **Shares** |
| **RICHARD MULDER**<br>**PO BOX 2851**<br>**EL GRANADA, CA 94018-2851** | **Common Stock** | **12,000** | **Shares** |
| **RICHARD PARIETTI CUSTODIAN**<br>**JUSTIN C PARIETTI**<br>**UNIF TRANS TO MINORS ACT NY**<br>**5512 63RD ST**<br>**KENOSHA, WI 53142-3051** | **Common Stock** | **30** | **Shares** |
| **RICHARD PETROWSKI &**<br>**MARY BETH PETROWSKI JTTEN**<br>**4508 STATE ST**<br>**ERIE, PA 16509** | **Common Stock** | **20** | **Shares** |
| **RICHARD QUINTERO**<br>**13529 DEVONSHIRE LN**<br>**CHINO, CA 91710** | **Common Stock** | **20** | **Shares** |

Sheet 350 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)                                        Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **RICHARD SCOTT BENSON**<br>**2651 N BURNT RANCH DR**<br>**PRESCOTT, AZ 863053905** | **Common Stock** | **20** | **Shares** |
| **RICHARD SCOTT JACKSON II**<br>**396 NW 18TH ST**<br>**HOMESTEAD, FL 33030** | **Common Stock** | **640** | **Shares** |
| **RICHARD STEVEN GASPARI**<br>**575 PROSPECT ST STE 230**<br>**LAKEWOOD, NJ 08701-5075** | **Common Stock** | **107** | **Shares** |
| **RICHARD THUT**<br>**7629 CHIPPEWA RD**<br>**ORRVILLE, OH 44667-9016** | **Common Stock** | **910** | **Shares** |
| **RICHARD W BASKERVILLE TTEE**<br>**RICHARD W BASKERVILLE LIVING**<br>**TRUST U/A DTD 08/08/2006**<br>**2700 SCENIC PL**<br>**WEST DES MOINES, IA 50265** | **Common Stock** | **75,000** | **Shares** |
| **RICHARD W KAUFMAN TOD**<br>**SUBJECT TO STA TOD RULES**<br>**6541 GOLDEN VALLEY RD #304**<br>**GOLDEN VALLEY, MN 55427** | **Common Stock** | **41** | **Shares** |
| **RICHARD ZAHNLEUTER**<br>**52 REDFIELD PARK**<br>**CLIFTON PARK, NY 12065-1672** | **Common Stock** | **10** | **Shares** |
| **RICHARD ZECCHEL**<br>**3402 20A ST**<br>**VERNON BC CANADA**<br>**V1T 4E9** | **Common Stock** | **350** | **Shares** |
| **RICHLAND PLANTATION PARTNERS I**<br>**C/O UNITED COMMERCIAL DVLPMNT**<br>**7001 PRESTON RD STE 410**<br>**DALLAS, TX 75205** | **Common Stock** | **1** | **Shares** |
| **RICK DOUGLAS VACCARELLO**<br>**235 W VAN BUREN ST UNIT 3101**<br>**CHICAGO, IL 60607-3939** | **Common Stock** | **74** | **Shares** |

In re  __Perseon Corporation__                                    Case No.  _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| RICK JUSTIN GRAHAM<br>CHARLES SCHWAB &, CO INC CUST<br>IRA ROLLOVER<br>7102 PEPPERIDGE CT<br>MIDVALE, UT 84047 | Common Stock | 460 | Shares |
| RIMAS K KORIS &<br>ILZE M KORIS JT TEN<br>725 N 109TH ST<br>SEATTLE, WA 98133 | Common Stock | 50 | Shares |
| RITA ANN RIVERA<br>5407 MAHA CT<br>PLAINFIELD, IL 60586-5583 | Common Stock | 250 | Shares |
| ROBERT A BEFELD<br>527 LONESTAR<br>CRANDALL, TX 75114-3832 | Common Stock | 5 | Shares |
| ROBERT A CONDIE C/F<br>ROBYN CONDIE UGMA/UT<br>350 S 400 E, STE 303<br>SALT LAKE, UT 84111 | Common Stock | 20 | Shares |
| ROBERT A GORDON<br>IRA E*TRADE CUSTODIAN<br>PO BOX 43625<br>PHILADELPHIA, PA 19106-7625 | Common Stock | 800 | Shares |
| ROBERT A MORGENTHALER<br>2249 ARGAL PLACE<br>VENTURA, CA 93003-7011 | Common Stock | 30 | Shares |
| ROBERT A SCHROEDER<br>BARBARA J SCHROEDER<br>JT TEN/WROS<br>9776 WHITE PINE LN<br>WOODRUFF, WI 54568-9439 | Common Stock | 45 | Shares |
| ROBERT A STRAUSS<br>8144 N DREAMY DRAW DR<br>PHOENIX, AZ 85020 | Common Stock | 1,379 | Shares |

In re   __Perseon Corporation__

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ROBERT ALLEN PETTINGILL**<br>**JULIE R PETTINGILL JT TEN**<br>**1219 LINDSEY RD**<br>**PLANT CITY, FL 33566** | **Common Stock** | **100** | **Shares** |
| **ROBERT ANDERSON**<br>**1620 174TH PL SE**<br>**BOTHELL, WA 98012-6486** | **Common Stock** | **2** | **Shares** |
| **ROBERT BECHTOLD**<br>**8 SAVANNAH OAK DR**<br>**BLUFFTON, SC 29910-4447** | **Common Stock** | **40** | **Shares** |
| **ROBERT BROWN**<br>**545 E BRADDOCK RD APT 404**<br>**ALEXANDRIA, VA 22314-2171** | **Common Stock** | **70** | **Shares** |
| **ROBERT C RENFUS**<br>**IRA VFTC AS CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**6656 CHICK EVANS LN**<br>**WOODRIDGE, IL 60517-1478** | **Common Stock** | **2,710** | **Shares** |
| **ROBERT D COPPOCK**<br>**121 WAYNE DR**<br>**FAIRBORN, OH 45324** | **Common Stock** | **30** | **Shares** |
| **ROBERT D SCHELL**<br>**110 N MAIN ST**<br>**EARLVILLE, NY 13332-2502** | **Common Stock** | **53** | **Shares** |
| **ROBERT D STRUIKSMA AND**<br>**PATRICIA A STRUIKSMA JTTEN**<br>**10117 PARK ST**<br>**BELLFLOWER, CA 90706** | **Common Stock** | **100** | **Shares** |
| **ROBERT DEMAREST**<br>**7 BRADISH LANE**<br>**BAY SHORE, NY 11706-7702** | **Common Stock** | **35** | **Shares** |
| **ROBERT DUCIE**<br>**52 BROAD ST**<br>**PLAINVILLE, MA 02762-1954** | **Common Stock** | **410** | **Shares** |

In re    **Perseon Corporation**
                    Debtor(s)                                              Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ROBERT E LIVERGOOD**<br>**UTA CHARLES SCHWAB &, CO INC**<br>**IRA ROLLOVER DTD 01/09/96**<br>**P O BOX 1642**<br>**IDABEL, OK 74745** | **Common Stock** | **2,900** | **Shares** |
| **ROBERT E LIVERGOOD &**<br>**DORIS ANN LIVERGOOD JT TEN**<br>**P O BOX 1642**<br>**IDABEL, OK 74745** | **Common Stock** | **1,150** | **Shares** |
| **ROBERT E TONCRAY**<br>**13318 SHORE LAKE TURN**<br>**CHESTERFIELD, VA 23838-3252** | **Common Stock** | **20** | **Shares** |
| **ROBERT E WEEMS (IRA)**<br>**FCC AS CUSTODIAN**<br>**134 TERRACE TRAIL WEST**<br>**LAKE QUIVIRA, KS 66217-8696** | **Common Stock** | **900** | **Shares** |
| **ROBERT EDWARD GIBBS CUST**<br>**ROBERT JAMIESON GIBBS UTMA FL**<br>**P O BOX 2857**<br>**LAKE PLACID, FL 33862-2857** | **Common Stock** | **34** | **Shares** |
| **ROBERT EDWARD SUMME RESP INDV**<br>**FBO AUSTIN NICHOLAS SUMME ESA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**3410 ANGELAS CV**<br>**FRANKLIN, OH 450059490** | **Common Stock** | **20** | **Shares** |
| **ROBERT ELLIS DEVANE**<br>**MARY PAULIN DEVANE JT TEN TOD**<br>**SUBJECT TO STA TOD RULES**<br>**2630 SORREL RD**<br>**COSBY, TN 37722** | **Common Stock** | **50** | **Shares** |
| **ROBERT EMMETT MCDERMOTT**<br>**60 VINEGAR HILL RD**<br>**GALES FERRY, CT 06335-1713** | **Common Stock** | **10** | **Shares** |
| **ROBERT F MONCKTON CUST**<br>**GABRIELLE GRACE MILSAP UTMA KS**<br>**15733 BALLENTINE**<br>**OVERLAND PARK, KS 66221-7111** | **Common Stock** | **16** | **Shares** |

In re   **Perseon Corporation**                                                    Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **ROBERT F MONCKTON CUST FBO**<br>**CORY MILSAP UTMA KS**<br>**15733 BALLENTINE**<br>**OVERLAND PARK, KS 66221-7111** | **Common Stock** | **16** | **Shares** |
| **ROBERT F MONCKTON ROTH IRA**<br>**FCC AS CUSTODIAN**<br>**15733 BALLENTINE**<br>**OVERLAND PARK, KS 66221-7111** | **Common Stock** | **100** | **Shares** |
| **ROBERT F NOVAK**<br>**287 WINDFALL RD**<br>**UTICA, NY 13502** | **Common Stock** | **5** | **Shares** |
| **ROBERT FERGUSON GRAEME**<br>**78 DOGWOOD DR**<br>**WEAVERVILLE, NC 28787-8404** | **Common Stock** | **3** | **Shares** |
| **ROBERT GEORGE VINANDE**<br>**CAROL ANN VINANDE JT TEN**<br>**5610 WHITEHALL ST**<br>**MIDLAND, MI 48642** | **Common Stock** | **2** | **Shares** |
| **ROBERT H RIDGILL**<br>**312 BIZZELL STREET**<br>**LAURINBURG, NC 28352** | **Common Stock** | **20** | **Shares** |
| **ROBERT J ARONSON**<br>**7488 ELEANOR CIR**<br>**SARASOTA, FL 34243-4547** | **Common Stock** | **500** | **Shares** |
| **ROBERT J BARONOWSKI, JR**<br>**9 POPLAR AVE**<br>**FARMINGDALE, NY 11735-4654** | **Common Stock** | **20** | **Shares** |
| **ROBERT J BRESSETT**<br>**5150 RED BWFF #1212**<br>**PASADENA, TX 77503** | **Common Stock** | **5** | **Shares** |
| **ROBERT J DUNNE C/F**<br>**KATHRYN M DUNNE UGMA/NY**<br>**244 CATHERINE AVE**<br>**FRANKLIN SQ, NY 11010-1420** | **Common Stock** | **200** | **Shares** |

Sheet 355 of Attachment to List of Equity Security Holders

In re ___**Perseon Corporation**___                                    Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ROBERT J GNACINSKI**<br>**4835 W WRIGHTWOOD AVE**<br>**CHICAGO, IL 60639-1730** | **Common Stock** | **100** | **Shares** |
| **ROBERT J HARTMAN**<br>**5475 151ST AV NW**<br>**ANOKA, MN 55303** | **Common Stock** | **40** | **Shares** |
| **ROBERT J HERRICK &**<br>**SUZANNE L HERRICK JTTEN**<br>**34 MOWBRAY AVE**<br>**BAY SHORE, NY 11706-8813** | **Common Stock** | **80** | **Shares** |
| **ROBERT J HOLICK &**<br>**COLLEEN A HOLICK JT TEN**<br>**31 FULL SWEEP DRIVE**<br>**SAVANNAH, GA 31419** | **Common Stock** | **200** | **Shares** |
| **ROBERT J SHADE**<br>**IRA VFTC AS CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**616 HIGHLAND AVE**<br>**KUTZTOWN, PA 19530-1304** | **Common Stock** | **450** | **Shares** |
| **ROBERT J VANREENEN**<br>**212 MAGILL DR**<br>**GRAFTON, MA 01519** | **Common Stock** | **10,000** | **Shares** |
| **ROBERT JAMES ORR**<br>**303 POPLAR DR**<br>**FALLS CHURCH, VA 22046-3811** | **Common Stock** | **45** | **Shares** |
| **ROBERT JOHN DIETL &**<br>**JEAN M DIETL JT TEN**<br>**406 PIRATES MOON CT**<br>**INDIALANTIC, FL 32903** | **Common Stock** | **100** | **Shares** |
| **ROBERT JOHN VAIRO**<br>**71 - 58 AUSTIN ST APT 4 H**<br>**FOREST HILLS, NY 11375** | **Common Stock** | **9,275** | **Shares** |
| **ROBERT JOSEPH KLINE**<br>**31C OLIVA DR**<br>**NOVATO, CA 94947-7127** | **Common Stock** | **29** | **Shares** |

In re    **Perseon Corporation**                                                                    Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ROBERT KUTNICK**<br>**21514 SWEETWATER LANE SOUTH**<br>**BOCA RATON, FL 33428-1015** | **Common Stock** | **25,000** | **Shares** |
| **ROBERT L BLANCHARD AS TTEE**<br>**OF THE ROBERT BLANCHARD**<br>**U/A DTD 12-10-14**<br>**11887 RAVEN CT**<br>**PENN VALLEY, CA 95946-9660** | **Common Stock** | **200** | **Shares** |
| **ROBERT L GRAY**<br>**6857 WILDWOOD TRL**<br>**MAYFIELD VILLAGE, OH 44143** | **Common Stock** | **10** | **Shares** |
| **ROBERT L MASTERS**<br>**1166 SWEETWATER CT**<br>**GARDNERVILLE, NV 89460-9622** | **Common Stock** | **10** | **Shares** |
| **ROBERT L SAGERS**<br>**2635 S MAIN ST**<br>**NIBLEY, UT 84321-8539** | **Common Stock** | **2,644** | **Shares** |
| **ROBERT L STOCKWOOD**<br>**IRA VFTC AS CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**5070 LOCUST LN**<br>**SEDALIA, MO 65301-8969** | **Common Stock** | **10** | **Shares** |
| **ROBERT L TIMMONS**<br>**4209 WILD PLUM DR**<br>**CARROLLTON, TX 75010-1065** | **Common Stock** | **5** | **Shares** |
| **ROBERT L WHEELER III**<br>**UTA CHARLES SCHWAB &, CO INC**<br>**SEP-IRA DTD 06/21/96**<br>**1300 IROQUOIS DR #130**<br>**NAPERVILLE, IL 60563** | **Common Stock** | **100** | **Shares** |
| **ROBERT L WILSON &**<br>**HELEN F WILSON JTTEN**<br>**12820 PALMER**<br>**GRANDVIEW, MO 64030** | **Common Stock** | **10** | **Shares** |

In re   __Perseon Corporation__                                           Case No.   _____

                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **ROBERT LEO COTTER**<br>**ROTH IRA E\*TRADE CUSTODIAN**<br>**16 CRANBERRY COURT**<br>**MARLTON, NJ 08053-3769** | **Common Stock** | **80** | **Shares** |
| **ROBERT M GERMACK**<br>**18 ANDERSON LANE**<br>**NEWARK, DE 19711-3064** | **Common Stock** | **2,000** | **Shares** |
| **ROBERT M HELTON**<br>**PAULINE HELTON JT TEN**<br>**2435 BRENTWOOD RD**<br>**BEACHWOOD, OH 44122-1550** | **Common Stock** | **3** | **Shares** |
| **ROBERT M MCMASTER**<br>**6029 HURON ST.**<br>**TAYLOR, MI 48180-1368** | **Common Stock** | **3** | **Shares** |
| **ROBERT M TOTILLO**<br>**150 CYPRESS DR**<br>**KINGS PARK, NY 11754-2304** | **Common Stock** | **5,000** | **Shares** |
| **ROBERT MCDOWELL**<br>**21355 HATCHER AVE**<br>**FERNDALE, MI 48220-2135** | **Common Stock** | **1,600** | **Shares** |
| **ROBERT MCDOWELL**<br>**33854 KENNEDY DR**<br>**STERLING HTS, MI 48310** | **Common Stock** | **700** | **Shares** |
| **ROBERT MCDOWELL**<br>**21355 HATCHER AVE**<br>**FERNDALE, MI 48220-2135** | **Common Stock** | **400** | **Shares** |
| **ROBERT MONCKTON CUST FBO**<br>**RYAN MILSAP**<br>**UTMA-KS**<br>**15733 BALLENTINE**<br>**OVERLAND PARK, KS 66221-7111** | **Common Stock** | **16** | **Shares** |
| **ROBERT N BEREZOSKI**<br>**7123 HERON DRIVE**<br>**HOUSTON, TX 77087-6723** | **Common Stock** | **2** | **Shares** |

Sheet 358 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ROBERT O'HARA**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**628 77TH ST**<br>**BROOKLYN, NY 11209** | **Common Stock** | **1,600** | **Shares** |
| **ROBERT RENFUS TTEE**<br>**ELAINE S RENFUS TTEE**<br>**RENFUS LIVING TRUST**<br>**U/A DTD 4/23/2013**<br>**6656 CHICK EVANS LN**<br>**WOODRIDGE, IL 60517** | **Common Stock** | **1,660** | **Shares** |
| **ROBERT S MINTZ**<br>**14 JAY ST**<br>**SPRING VALLEY, NY 10977** | **Common Stock** | **10** | **Shares** |
| **ROBERT S TURNER**<br>**& CATHERINE C TURNER JT WROS**<br>**211 MORNINGSIDE RD**<br>**RUIDOSO, NM 88345-6930** | **Common Stock** | **5** | **Shares** |
| **ROBERT SCHMIDT ROLLOVER IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**753 RIVERS EDGE LN**<br>**PAINESVILLE, OH 44077-3763** | **Common Stock** | **10** | **Shares** |
| **ROBERT SMITH JONES**<br>**29225 HIDDEN RIVER DR**<br>**GIBRALTAR, MI 48173** | **Common Stock** | **68** | **Shares** |
| **ROBERT STRAUSS**<br>**8144 N DREAMY DRAW DR**<br>**PHOENIX, AZ 85020** | **Common Stock** | **2,685** | **Shares** |
| **ROBERT T DOMIN**<br>**13013 KILLION ST**<br>**SHERMAN OAKS, CA 91401-5422** | **Common Stock** | **50** | **Shares** |
| **ROBERT TURNER JONES**<br>**4731 NAIL RD**<br>**OLIVE BRANCH, MS 38654** | **Common Stock** | **666** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ROBERT W ASH & CLODAGH C ASH JTWROS 4180 - 134TH AVE. N.E. BELLEVUE, WA 98005-1121** | **Common Stock** | **156** | **Shares** |
| **ROBERT W DONALTY & LORI A DONALTY JTWROS 2291 KEATON CHASE DRIVE FLEMING ISLAND, FL 32003-8605** | **Common Stock** | **100** | **Shares** |
| **ROBERT W LIKES 727 NORCREST ST. CHUBBUCK, ID 83202** | **Common Stock** | **5** | **Shares** |
| **ROBERT W LILLEY KATHLEEN A LILLEY TTEES LILLEY FAMILY TRUST U/A DTD 06/09/2008 1309 E VINEDO LN TEMPE, AZ 85284-1668** | **Common Stock** | **100** | **Shares** |
| **ROBERT W WELDON 251 W HEMINGWAY CIR MARGATE, FL 330635320** | **Common Stock** | **100** | **Shares** |
| **ROBERT W WEST 161 AVA DRIVE EAST MEADOW, NY 11554** | **Common Stock** | **10** | **Shares** |
| **ROBERT WILKES 1650 ATHERTON WY SALINAS, CA 93906** | **Common Stock** | **150** | **Shares** |
| **ROBERT YOCHUM 1104 NORTH 7TH STREET PERKASIE, PA 18944-1518** | **Common Stock** | **40** | **Shares** |
| **ROBERT YOUNG 312 DIVISION AVE NE WASHINGTON DC 20019-5442** | **Common Stock** | **106** | **Shares** |
| **ROBERT ZEMANSKI JR LINDA S PEEBLES JT TEN PO BOX 122 GUILD, TN 37340** | **Common Stock** | **286** | **Shares** |

Sheet 360 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**                                                    Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ROBIN B SAX TTEE**<br>**COMPUWEIGH CORP 401(K) PSP**<br>**U/A DTD 01/01/1996 FBO H ECKE**<br>**50 MIDDLE QUARTER RD**<br>**WOODBURY, CT 06798** | **Common Stock** | **100** | **Shares** |
| **ROBIN E DOUGLAS**<br>**4534 CROOKED OAKS RD**<br>**PIEDMONT SD 57769** | **Common Stock** | **100** | **Shares** |
| **ROBIN F GRIBBLE**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**12946 TAPER REACH DR**<br>**TOMBALL, TX 77377-4119** | **Common Stock** | **25** | **Shares** |
| **ROBIN RAUL**<br>**14401 ANSTED RD**<br>**SILVER SPRING MD 20905-4409** | **Common Stock** | **500** | **Shares** |
| **ROCAL FINANCIAL LIMITED**<br>**PARTNERSHIP**<br>**A PARTNERSHIP**<br>**18360 SUMMER AVE**<br>**ARTESIA, CA 90701** | **Common Stock** | **100** | **Shares** |
| **ROCK A ROCKEFELLER**<br>**902 RITTENHOUSE ST NW**<br>**WASHINGTON DC 20011-1945** | **Common Stock** | **27** | **Shares** |
| **RODEL SIMON**<br>**800 TALON CIR APT 1H**<br>**JACKSONVILLE, NC 28546-6969** | **Common Stock** | **165** | **Shares** |
| **RODNEY MOHR ROTH IRA**<br>**PO BOX 1033**<br>**PALMER, AK 99645** | **Common Stock** | **24** | **Shares** |
| **RODRIGUE F EDOUARD**<br>**4809 SW 41ST ST**<br>**APT 208**<br>**HOLLYWOOD, FL 330236996** | **Common Stock** | **200** | **Shares** |

In re   **Perseon Corporation**                                           Case No. _____
                     Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **RODRIGUE F EDOUARD**<br>**4809 SW 41ST STREET**<br>**APT 208**<br>**HOLLYWOOD, FL 33023-6996** | **Common Stock** | **50** | **Shares** |
| **ROEL ABACAN**<br>**PO BOX 432**<br>**PORT HUENEME, CA 93044-0432** | **Common Stock** | **1,537** | **Shares** |
| **ROGER BROWNELL**<br>**10270 E GOLD DUST AVE**<br>**SCOTTSDALE, AZ 85258** | **Common Stock** | **100** | **Shares** |
| **ROGER J ANDERSON**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**12620 MINNETONKA BLVD**<br>**MINNETONKA, MN 55305** | **Common Stock** | **3,000** | **Shares** |
| **ROGER L HOLSING**<br>**TOD BENE ON FILE**<br>**3073 NW 72ND AVE**<br>**MARGATE, FL 33063** | **Common Stock** | **900** | **Shares** |
| **ROGER L HOLSING**<br>**TOD BENE ON FILE**<br>**3073 NW 72ND AVE**<br>**MARGATE, FL 33063** | **Common Stock** | **750** | **Shares** |
| **ROGER LOUIS BROWNELL IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**10270 E GOLD DUST AVE**<br>**SCOTTSDALE, AZ 85258-4937** | **Common Stock** | **100** | **Shares** |
| **ROGER MOORE**<br>**5633 WINDMILL RD**<br>**WEST POINT, MS 39773-6537** | **Common Stock** | **35** | **Shares** |
| **ROGER P SHAFFER**<br>**2501 88TH A E**<br>**BELLEVUE, WA 98804** | **Common Stock** | **20** | **Shares** |
| **ROGER W GLATZHOFER ROTH IRA**<br>**16511 84TH AVE.**<br>**TINLEY PARK, IL 60477-1201** | **Common Stock** | **1** | **Shares** |

Sheet 362 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                              Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **ROHIT KHOSLA**<br>**4449 CHINOOK DR**<br>**REDDING, CA 96002** | **Common Stock** | **10,000** | **Shares** |
| **ROLAND A RUBY JR**<br>**2913 CROCKER CT**<br>**APTOS, CA 95003** | **Common Stock** | **16** | **Shares** |
| **ROLAND W STOUT JR**<br>**12000 STEELE CREEK RD**<br>**CHARLOTTE, NC 28273** | **Common Stock** | **1** | **Shares** |
| **ROLLIN C SMITH &**<br>**PAULINE COX SMITH JTTEN**<br>**414 CHARLOTTE**<br>**DUNCANVILLE, TX 75137** | **Common Stock** | **20** | **Shares** |
| **ROMAN KASZUBA**<br>**BERNICE KASZUBA JT TEN**<br>**10055 CHATHAM OAKS CT**<br>**ORLANDO, FL 32836** | **Common Stock** | **12,429** | **Shares** |
| **ROMAN KASZUBA**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**10055 CHATHAM OAKS CT**<br>**ORLANDO, FL 32836** | **Common Stock** | **90** | **Shares** |
| **RON D THOMAS**<br>**3936 S EASTGATE CRT**<br>**SPOKANE, WA 99203** | **Common Stock** | **100** | **Shares** |
| **RON DRAKE**<br>**307 PINE TREE TRL**<br>**ATLANTA, GA 30349-4959** | **Common Stock** | **7,925** | **Shares** |
| **RON KEVIN THOMPSON**<br>**4834 N PLANE AVE**<br>**TUCSON, AZ 85705** | **Common Stock** | **1** | **Shares** |
| **RONALD C STEVENS**<br>**NANCY H STEVENS JT TEN**<br>**4 CREE COURT**<br>**PALM COAST, FL 32137** | **Common Stock** | **1,000** | **Shares** |

Sheet 363 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                              Case No.    _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **RONALD CHALL**<br>**4711 MAUPITI WAY**<br>**NAPLES, FL 34119** | **Common Stock** | **207** | **Shares** |
| **RONALD DUCHARME &**<br>**GERALDINE DUCHARME JT WROS**<br>**1504 ORCHARD CIRCLE**<br>**NAPERVILLE, IL 60565-2018** | **Common Stock** | **30** | **Shares** |
| **RONALD DUCHARME IRA**<br>**FCC AS CUSTODIAN**<br>**1504 ORCHARD CIRCLE**<br>**NAPERVILLE, IL 60565-2018** | **Common Stock** | **45** | **Shares** |
| **RONALD E FLYNN**<br>**15140 ASPEN DR**<br>**FORT MYERS, FL 33908** | **Common Stock** | **50** | **Shares** |
| **RONALD E KASTL**<br>**MARILEEN KASTL JT TEN**<br>**3906 DAMASCUS**<br>**ST JOSEPH, MO 64506** | **Common Stock** | **50** | **Shares** |
| **RONALD E PAYMENT**<br>**JANICE I PAYMENT JT TEN**<br>**8296 BOWIE WAY**<br>**LAKE WORTH, FL 33467** | **Common Stock** | **10** | **Shares** |
| **RONALD G SMITH**<br>**793 BANISTER DR**<br>**CLARKSVILLE, TN 37042-6681** | **Common Stock** | **100** | **Shares** |
| **RONALD J SMITH**<br>**KATHY D SMITH JT TEN**<br>**322 BROOKS RD**<br>**JONESVILLE, LA 71343** | **Common Stock** | **73** | **Shares** |
| **RONALD J WILSON**<br>**4275 S PINE STREET**<br>**#A-504**<br>**TACOMA, WA 98409** | **Common Stock** | **13** | **Shares** |
| **RONALD M AHEARN**<br>**10621 SW 140TH ST**<br>**MIAMI, FL 33176-6666** | **Common Stock** | **140** | **Shares** |

In re   **Perseon Corporation**
                                                                    Case No. _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **RONALD M AHEARN**<br>**MARIA JOSE AHEARN**<br>**10621 SW 140TH ST**<br>**MIAMI, FL 33176-6666** | **Common Stock** | **100** | **Shares** |
| **RONALD M MAJEWSKI &**<br>**HELEN M MAJEWSKI JTTEN**<br>**504 BLUE JAY CT**<br>**VALPARASIO, IN 46383** | **Common Stock** | **14** | **Shares** |
| **RONALD PARKS &**<br>**WINNIE TAYLOR PARKS JT TEN**<br>**4639 NW 46TH AVE**<br>**OCALA, FL 34482** | **Common Stock** | **50** | **Shares** |
| **RONALD R BOWMAN**<br>**109 SENTINEL ROCK LANE**<br>**BOULDER, CO 80302-9425** | **Common Stock** | **9,200** | **Shares** |
| **RONALD THOMPSON**<br>**524 CANARY DR**<br>**NEWARK, DE 197024278** | **Common Stock** | **10** | **Shares** |
| **RONALD WILLIAM GOLD&KRIST TR**<br>**UAD 03/01/2001**<br>**RONALD W GOLD &**<br>**KRISTINE A GOLD TTEES**<br>**2559 ELDEN AVE # E**<br>**COSTA MESA, CA 92627-1375** | **Common Stock** | **45** | **Shares** |
| **RONNIE D ACKLEN**<br>**2900 W BAKER RD**<br>**BAYTOWN, TX 77521** | **Common Stock** | **15** | **Shares** |
| **RONNIE NEU**<br>**1825 E. HWY 82**<br>**GAINESVILLE, TX 76240** | **Common Stock** | **700** | **Shares** |
| **RORBACH CONSTRUCTION**<br>**2004 E 17TH**<br>**TUCSON, AZ 85719-6948** | **Common Stock** | **20** | **Shares** |
| **ROSA LEE NEAVES IRA TD AMERITRADE**<br>**CLEARING CUSTODIAN**<br>**840 MOORE RD**<br>**LANSING, NC 286438855** | **Common Stock** | **50** | **Shares** |

Sheet 365 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                    Case No. _____
                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **ROSE A PAGLIA & JOSEPH D PAGLIA JTTEN 117 S TOBIN ST RENTON, WA 98055** | **Common Stock** | **100** | **Shares** |
| **ROSE MARY MARTINEAU ROTH IRA E*TRADE CUSTODIAN 1942 WARBLER LANE SAINT PAUL, MN 55119-4934** | **Common Stock** | **50** | **Shares** |
| **ROSELINE O CABRERA RICHARD GARCIA JT TEN 8704 LITTLE NECK PARKWAY FLORAL PARK, NY 11001-1431** | **Common Stock** | **65** | **Shares** |
| **ROSELLA P MASTANDREA 7369 ROSSMORE DR DAYTON, OH 45459** | **Common Stock** | **30** | **Shares** |
| **ROSELYN A. SEI CHARLES SCHWAB &, CO INC CUST IRA CONTRIBUTORY 903 HANNA OAKS CT BALLWIN, MO 63021** | **Common Stock** | **32** | **Shares** |
| **ROSS PAASCHE 111 BOG RIVER BEND MASHPEE, MA 02649** | **Common Stock** | **10** | **Shares** |
| **ROWENA JOHANSON 5986 S GINGERWOOD CT SALT LAKE CITY, UT 84118** | **Common Stock** | **15** | **Shares** |
| **ROY B COX 3516 N 2ND ST SAINT JOSEPH, MO 64505-3010** | **Common Stock** | **50** | **Shares** |
| **ROY DONALD LANGFORD & JIM DONALD LANGFORD JT TEN 15301 DOGWOOD ST WESTMINSTER, CA 92683-6321** | **Common Stock** | **193** | **Shares** |
| **ROY I MATTSON 5 HOOPER ST MARBLEHEAD, MA 01945 3212** | **Common Stock** | **50** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ROY KONRAY**<br>**647 CUMBERLAND ST**<br>**WESTFIELD, NJ 07090-4155** | **Common Stock** | **1,300** | **Shares** |
| **ROY NEWGARD**<br>**2301 W LYNN ST #104**<br>**SEATTLE, WA 98199-3549** | **Common Stock** | **10** | **Shares** |
| **ROYAL BANK OF CANADA**<br>**155 WELLINGTON ST. WEST**<br>**3RD FLOOR CORPORATE ACTIONS DEPT.**<br>**TORONTO ONTARIO CANADA M5V 3L3** | **Common Stock** | **2,250** | **Shares** |
| **RUDOLPH C & ANNABELLE BAIER TTEE**<br>**RUDOLPH/ANNABELLE BAIER LIV TR**<br>**U/A 4/29/99**<br>**FBO RUDOLPH & ANNABELLE BAIER**<br>**6625 VAN WINKLE DR**<br>**FALLS CHURCH, VA 22044-1011** | **Common Stock** | **44** | **Shares** |
| **RUDOLPH CASSEL AND**<br>**VENDETTA CASSEL JTWROS**<br>**77 DEERFIELD RD**<br>**E BRUNSWICK, NJ 08816-3641** | **Common Stock** | **200** | **Shares** |
| **RUDOLPH M GADZIALA**<br>**JANE S GADZIALA TTEE**<br>**RUDOLPH/JANE GADZIALA TRUST**<br>**U/A 4/26/07**<br>**339 WOODY CIR**<br>**MELBOURNE BCH, FL 32951-3524** | **Common Stock** | **45** | **Shares** |
| **RUDRA MAHARAJH**<br>**31 LARDON CRT**<br>**WINNIPEG MB R3X 1Y4** | **Common Stock** | **50** | **Shares** |
| **RUI Y LIANG**<br>**506 SAWYER ST**<br>**SAN FRANCISCO, CA 94134** | **Common Stock** | **200** | **Shares** |
| **RUSSELL A DAY**<br>**1033 WEDGEWOOD AVE**<br>**ROSAMOND, CA 93560** | **Common Stock** | **1** | **Shares** |

In re   **Perseon Corporation**
                                Debtor(s)                                Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **RUSSELL E BIEN AND**<br>**KAREN M BIEN JTWROS**<br>**332 ASH RD**<br>**TUCKERTON, NJ 08087-1402** | **Common Stock** | **44** | **Shares** |
| **RUSSELL H KELLER TOD**<br>**SUBJECT TO STA TOD RULES**<br>**2608 E GLENWOOD**<br>**SPRINGFIELD, MO 65804** | **Common Stock** | **12,000** | **Shares** |
| **RUSSELL JOSEPH DUKOWITZ**<br>**RICHARD NORBERT DUKOWITZ JT TE**<br>**PO BPX 1811**<br>**KENAI, AK 99611** | **Common Stock** | **18** | **Shares** |
| **RUSSELL RAGSDALE**<br>**11173 TALL PINES WY**<br>**SANDY, UT 84092** | **Common Stock** | **27** | **Shares** |
| **RUSSELL TOBLER**<br>**868 S AMANDA AVE**<br>**SALT LAKE CTY, UT 84105** | **Common Stock** | **1,000** | **Shares** |
| **RUTH D RAVID TTEE**<br>**RUTH RAVID TRUST NO 2007**<br>**U/A DTD 08/03/2007**<br>**3308 SPRINGDALE AVE**<br>**GLENVIEW, IL 60025** | **Common Stock** | **100** | **Shares** |
| **RUTH LEE REISMAN &**<br>**DAVID A REISMAN JT TEN**<br>**12 CROSSLINK CT**<br>**PALM COAST, FL 32137-1508** | **Common Stock** | **2,595** | **Shares** |
| **RYAN C SMITH**<br>**93 FAIRVIEW AVE APT A6**<br>**JERSEY CITY, NJ 07304** | **Common Stock** | **40** | **Shares** |
| **RYAN CONDRON**<br>**9425 DARBY CT**<br>**RIVERSIDE, CA 92508-9303** | **Common Stock** | **10** | **Shares** |
| **RYAN E LARIMER**<br>**LT USN**<br>**300 ST JOSEPH PKWY APT 421**<br>**HOUSTON, TX 77002** | **Common Stock** | **418** | **Shares** |

Sheet 368 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)                                                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **RYAN KNOTTS**<br>**10035 GOLDEN DR**<br>**NOBLESVILLE, IN 46060-4756** | **Common Stock** | **2** | **Shares** |
| **RYAN LAND**<br>**5560 MORRIS NECK RD**<br>**VIRGINIA BEACH, VA 23457** | **Common Stock** | **15,000** | **Shares** |
| **RYAN N STICE**<br>**463 RENFRO RAY RD**<br>**SMITHS GROVE, KY 42171** | **Common Stock** | **1** | **Shares** |
| **RYAN SCANLON**<br>**3236 STILLWELL CT**<br>**WOODRIDGE, IL 60517-1413** | **Common Stock** | **10** | **Shares** |
| **RYAN V SCHMITZ**<br>**10922 EAGLE AVENUE**<br>**CLEAR LAKE, IA 50428** | **Common Stock** | **95** | **Shares** |
| **RYAN WALKER GILDAY**<br>**283 MARLBERRY CIR**<br>**JUPITES SLAND, FL 33458** | **Common Stock** | **3,813** | **Shares** |
| **RYAN WILLIAM GRANGE**<br>**2445 PAWNEE DR**<br>**GRAFTON, WI 53024-2826** | **Common Stock** | **7** | **Shares** |
| **S J WOLFE & CO**<br>**32 N MAINE ST**<br>**DAYTON, OH 45402** | **Common Stock** | **5** | **Shares** |
| **S LEWIS MEYER**<br>**5232 SPRINGRIDGE WAY**<br>**SUISUN CITY, CA 94585-4008** | **Common Stock** | **100** | **Shares** |
| **SABRA BELL**<br>**968 GRACE DRIVE**<br>**CONWAY, SC 29527-4290** | **Common Stock** | **8** | **Shares** |
| **SABRENA WINFIELD**<br>**3605 FAYETTE CT**<br>**WOODBRIDGE, VA 22193** | **Common Stock** | **1** | **Shares** |

In re   **Perseon Corporation**                                           Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SAGAR A DALAL**<br>**IRA E*TRADE CUSTODIAN**<br>**6 GLADWYNNE TER**<br>**MOORESTOWN, NJ 08057-3897** | **Common Stock** | **2** | **Shares** |
| **SALIM VOHRA**<br>**4485 HERITAGE WELL LN**<br>**ROUND ROCK, TX 78665-1261** | **Common Stock** | **10,000** | **Shares** |
| **SALLY ANN HATCH**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**18 SENECA DRIVE**<br>**EAST GRANBY, CT 06026** | **Common Stock** | **5** | **Shares** |
| **SALLY J HEIKKILA**<br>**13022 NORTHRUP TRL**<br>**EDEN PRAIRIE, MN 55347** | **Common Stock** | **100** | **Shares** |
| **SALLY R PICKETT**<br>**2909 GRETMAR DR**<br>**DURHAM, NC 27705** | **Common Stock** | **100** | **Shares** |
| **SALVATORE A CASTELLI**<br>**40-02 201ST STREET**<br>**BAYSIDE, NY 11361-1837** | **Common Stock** | **150** | **Shares** |
| **SALVATORE A CASTELLI**<br>**4002 201ST ST**<br>**BAYSIDE, NY 11361** | **Common Stock** | **100** | **Shares** |
| **SALVATORE CAVARRA**<br>**803 NICOLLS RD**<br>**DEER PARK, NY 11729-3701** | **Common Stock** | **50** | **Shares** |
| **SALVATORE LETINI &**<br>**KATHLEEN LETINI JTTEN**<br>**5 CROOKEDPINE DR**<br>**MEDFORD, NY 11763 4305** | **Common Stock** | **20** | **Shares** |
| **SAMANTHA ELYSE JONES ROLLOVER IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**15 CHESTNUT ST**<br>**MELROSE, MA 021765306** | **Common Stock** | **6** | **Shares** |

In re   **Perseon Corporation**
Debtor(s)                                         Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SAMUEL ADRIAN MITCHELL**<br>**3949 36TH AVE S**<br>**MINNEAPOLIS, MN 55406-3208** | **Common Stock** | **18** | **Shares** |
| **SAMUEL F MORRIS**<br>**1735 BUCKEYE CT**<br>**GREENWOOD, IN 46143** | **Common Stock** | **12** | **Shares** |
| **SAMUEL H RICE TTEE**<br>**SAMUEL H RICE REV TRUST**<br>**U/A 5/11/93**<br>**4215 LIVE OAK BLVD**<br>**DELRAY BEACH, FL 33445** | **Common Stock** | **2,550** | **Shares** |
| **SAMUEL M SONG**<br>**IRA E*TRADE CUSTODIAN**<br>**2040 GLENVIEW DR**<br>**LAS VEGAS, NV 89134-6114** | **Common Stock** | **120** | **Shares** |
| **SAMUEL ROSENBLATT**<br>**45D MUSEUM ST**<br>**CAMBRIDGE, MA 02138-1921** | **Common Stock** | **10** | **Shares** |
| **SAMUEL W MARIGLIANI**<br>**65 MIDLAND AVE**<br>**PARK RIDGE, NJ 07656-1634** | **Common Stock** | **50** | **Shares** |
| **SANBA LLC**<br>**ATTN DAVID E BANKS**<br>**339 FAIRFIELD AVE**<br>**GRETNA, LA 70056** | **Common Stock** | **137** | **Shares** |
| **SANDRA BROWN MALIN &**<br>**EARL C BROWN JT TEN**<br>**9894 ANTIMONY LN**<br>**SANDY, UT 84094** | **Common Stock** | **900** | **Shares** |
| **SANDRA F OLSON**<br>**1023 LINCOLN**<br>**WAYNOKA, OK 73860-6827** | **Common Stock** | **300** | **Shares** |
| **SANDRA H HELM**<br>**4284 S 9TH E**<br>**SALT LAKE, UT 84117** | **Common Stock** | **5** | **Shares** |

Sheet 371 of Attachment to List of Equity Security Holders

In re    __Perseon Corporation__                                              Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SANDRA KRAKOFF C/F**<br>**REED KRAKOFF UGMA/CT**<br>**257 COMMONWEALTH AVE #5**<br>**BOSTON, MA 2116** | **Common Stock** | **20** | **Shares** |
| **SANDRA L RASKIN TTEE**<br>**SANDRA LEE RASKIN TRUST**<br>**1/21/1981**<br>**9045 N 86 PLACE**<br>**SCOTTSDALE, AZ 85258-1926** | **Common Stock** | **10** | **Shares** |
| **SANDRA M WELKER**<br>**2133 POPLAR**<br>**WAUKEGAN, IL 60087** | **Common Stock** | **10** | **Shares** |
| **SANDRA STRONG LAMB &**<br>**DAVID R LAMB JT TEN**<br>**6264 STEEPLECHASE LANE**<br>**SALT LAKE CITY, UT 84121** | **Common Stock** | **500** | **Shares** |
| **SANDRA SUE FROST**<br>**INDIVIDUAL RETIREMENT ACCOUNT**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**2366 E BECKER LANE**<br>**PHOENIX, AZ 85028-3105** | **Common Stock** | **100** | **Shares** |
| **SANDRA TRAPANESE**<br>**CHARLES SCHWAB &, CO INC.CUST**<br>**IRA CONTRIBUTORY**<br>**40 WALLACE LN**<br>**WEST PATERSON, NJ 07424** | **Common Stock** | **2,269** | **Shares** |
| **SANDRA TRAPANESE &**<br>**ANTHONY TRAPANESE JT TEN**<br>**40 WALLACE LN**<br>**WOODLAND PARK, NJ 07424** | **Common Stock** | **629** | **Shares** |
| **SANDRA TRAPANESE &**<br>**ANTHONY M. TRAPANESE JT TEN**<br>**40 WALLACE LN**<br>**WOODLAND PARK, NJ 07424** | **Common Stock** | **570** | **Shares** |
| **SANDRA TRAPANESE &**<br>**ANTHONY TRAPANESE JT TEN**<br>**40 WALLACE LN**<br>**WOODLAND PARK, NJ 07424** | **Common Stock** | **400** | **Shares** |

In re  **Perseon Corporation**                                                    Case No. _____
                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SANDRA WILSON-HOOPER ELTON HOOPER JR JT TEN 5 WATERWAYS CT FLORISSANT, MO 63033** | **Common Stock** | **4** | **Shares** |
| **SANDY L WONG DESIGNATED BENE PLAN/TOD 4012 TROPICO WAY LOS ANGELES, CA 90065** | **Common Stock** | **400** | **Shares** |
| **SANKARANARAYANAN SUBRAMONIAM & JAYALAKSHMI JAYARAMAN JTWROS 3321 LAVIANA STREET TUSTIN, CA 92782-1927** | **Common Stock** | **300** | **Shares** |
| **SANTHOSH CHEERAN 43 A CODRINGTON DRIVE BOUND BROOK, NJ 08805-2154** | **Common Stock** | **21** | **Shares** |
| **SARA J GRANGE 2445 PAWNEE DR GRAFTON, WI 53024-2826** | **Common Stock** | **4** | **Shares** |
| **SARA P HANCOCK 1651 KNOLLWOOD DR #364 MOBILE, AL 36609** | **Common Stock** | **6** | **Shares** |
| **SARAH SCHELIN 968 28TH ST OGDEN, UT 84403** | **Common Stock** | **447** | **Shares** |
| **SARAHI OTERO SHANE R WARDER 2890 MARSHFIELD PRESERVE WAY KISSIMMEE, FL 34746** | **Common Stock** | **1** | **Shares** |
| **SARANG KRISHNALAL PATEL ROTH IRA TD AMERITRADE CLEARING CUSTODIAN 46030 WARREN RD CANTON, MI 48187-1577** | **Common Stock** | **1,689** | **Shares** |
| **SARITA R DAVIS 11611 157TH ST APT 5E JAMAICA, NY 11434-1600** | **Common Stock** | **1** | **Shares** |

In re   __Perseon Corporation__                                                    Case No.   _____

_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SATISH MURUKUTLA**<br>**325 GLENN ROSE CIR**<br>**KING OF PRUSSIA, PA 19406-1786** | **Common Stock** | **500** | **Shares** |
| **SATWANT GREWAL**<br>**5 SAGE DR**<br>**WARREN, NJ 07059** | **Common Stock** | **200** | **Shares** |
| **SAUL SUTTON &**<br>**ABRAHAM CHEHEBAR JTWROS**<br>**1956 OCEAN PARKWAY**<br>**BROOKLYN, NY 11223-3057** | **Common Stock** | **23** | **Shares** |
| **SAVITA KAPOOR**<br>**4 KANABE DR**<br>**WESTAMPTON, NJ 08060** | **Common Stock** | **2** | **Shares** |
| **SCHOELLERBANK AG**<br>**BKB3/WPS SETTLEMENT**<br>**STERNECKSTR 5**<br>**5020 SALZBURG AUSTRIA** | **Common Stock** | **50** | **Shares** |
| **SCOTT A BAYS**<br>**5100 BADGER PL**<br>**BOISE**<br>**BOISE, ID 83709** | **Common Stock** | **50** | **Shares** |
| **SCOTT A MASTERS**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**2262 MISTHAVEN LN**<br>**GAMBRILLS MD 21054** | **Common Stock** | **30** | **Shares** |
| **SCOTT A SAVITSKY**<br>**2293 POTOMAC CLUB PARKWAY**<br>**WOODBRIDGE, VA 22191** | **Common Stock** | **20** | **Shares** |
| **SCOTT E SHAEFFER TTEE**<br>**U/A DTD MAR 11 2008**<br>**THE SCOTT E SHAEFFER TRUST**<br>**FBO SCOTT E SHAEFFER**<br>**6020 RIVERVIEW WAY**<br>**HOUSTON, TX 77057-1436** | **Common Stock** | **24** | **Shares** |

Sheet 374 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**                                    Case No. _____

                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| SCOTT L MORFORD<br>ERIN E HENDEL<br>1114 STUART ST<br>HELENA, MT 59601 | Common Stock | 162 | Shares |
| SCOTT N GONGOREK (IRA)<br>FCC AS CUSTODIAN<br>1319 KALLIEN COURT<br>NAPERVILLE, IL 60540 | Common Stock | 500 | Shares |
| SCOTT R BUBKE<br>2435 CREIGHTON DR<br>GOLDEN, CO 80401-2176 | Common Stock | 50 | Shares |
| SCOTT S SONDBERG<br>PO BOX 145<br>DAMASCUS MD 20872 | Common Stock | 10 | Shares |
| SCOTT SCHNEIDER<br>-1221 RR 1 RD<br>DAPP AB T0G 0S0 | Common Stock | 44 | Shares |
| SCOTT SIMPSON &<br>KAREN SIMPSON JT TEN<br>13814 HOLLAND PARK DR<br>JACKSONVILLE, FL 322242283 | Common Stock | 90 | Shares |
| SCOTT W JOHNSON<br>712 ACACIA AVE<br>BURLINGAME, CA 94010 | Common Stock | 10 | Shares |
| SCOTTRADE INC CUST FBO<br>JAMES VANAUKEN IRA<br>1201 SEAFARER CIR APT 402<br>JUPITER, FL 33477 | Common Stock | 67,096 | Shares |
| SCOTTRADE INC CUST FBO<br>KENNETH LEBAL IRA<br>1507 ABBEY CT<br>BELMONT, NC 28012 | Common Stock | 30,000 | Shares |
| SCOTTRADE INC CUST FBO<br>HECTOR J ANDINO ROTH IRA<br>14490 S CAMION TIERRA MONTE<br>SAHUARITA, AZ 85629 | Common Stock | 25,000 | Shares |

In re   **Perseon Corporation**                                    Case No. _____
                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO VICTOR S AARONSON SEP IRA 86 BANEBERRY LN WETHERSFIELD, CT 06109** | **Common Stock** | **10,000** | **Shares** |
| **SCOTTRADE INC CUST FBO DONALD E WOMACK JR ROLLOVER IR 15 EAGLE LAKE DR COLUMBIA, IL 62236** | **Common Stock** | **9,725** | **Shares** |
| **SCOTTRADE INC CUST FBO DONALD E WOMACK JR IRA 15 EAGLE LAKE DR COLUMBIA, IL 62236** | **Common Stock** | **6,625** | **Shares** |
| **SCOTTRADE INC CUST FBO KENNETH LAWSON ROLLOVER IRA 11960 NW SHORT ST SEAL ROCK, OR 97376** | **Common Stock** | **5,491** | **Shares** |
| **SCOTTRADE INC CUST FBO JAMES SAMUEL MELLOS ROTH IRA 1436 WATERFALL WAY FRUIT HEIGHTS, UT 84037** | **Common Stock** | **5,000** | **Shares** |
| **SCOTTRADE INC CUST FBO NORMAN CLASON IRA 21815 D BAGLIO WAY YORBA LINDA, CA 92887** | **Common Stock** | **5,000** | **Shares** |
| **SCOTTRADE INC CUST FBO YUFEI PEI ROTH IRA 2674 SUGAR PINE RUN OVIEDO, FL 32765** | **Common Stock** | **4,000** | **Shares** |
| **SCOTTRADE INC CUST FBO JAMES R OPEL IRA 12030 KEMP CIR INDIANAPOLIS, IN 46229** | **Common Stock** | **3,500** | **Shares** |
| **SCOTTRADE INC CUST FBO FRANCIS HOSSELE IRA 5732 JOHN 17.3 AVE WELLS, MI 49894** | **Common Stock** | **3,500** | **Shares** |

Sheet 376 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                  Case No. _____
                     Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **SCOTTRADE INC CUST FBO<br>CINDY LOU SMITH IRA<br>1515, NE 2ND ST<br>BEND, OR 97701** | **Common Stock** | **2,350** | **Shares** |
| **SCOTTRADE INC CUST FBO<br>DOUGLAS K EIDD IRA<br>123, NE 2ND ST APT 439<br>OKLAHOMA CITY, OK 73104** | **Common Stock** | **2,302** | **Shares** |
| **SCOTTRADE INC CUST FBO<br>GREGORY L GARRISON ROLLOVER IR<br>PO BOX 2463<br>GIG HARBOR, WA 98335** | **Common Stock** | **2,250** | **Shares** |
| **SCOTTRADE INC CUST FBO<br>MICHAEL C SMITH ROTH IRA<br>1213 NW VICKSBURG AVE<br>BEND, OR 97701** | **Common Stock** | **2,150** | **Shares** |
| **SCOTTRADE INC CUST FBO<br>ERWIN FARNSWORTH IRA<br>2434 N 820 E<br>PROVO, UT 84604** | **Common Stock** | **2,000** | **Shares** |
| **SCOTTRADE INC CUST FBO<br>ZHAOHUI YU IRA<br>9 FRANKLIN CT<br>MONTVILLE, NJ 07045** | **Common Stock** | **2,000** | **Shares** |
| **SCOTTRADE INC CUST FBO<br>CAROL JEAN HOSSELE IRA<br>5732 JOHN 17.3 AVE<br>WELLS, MI 49894** | **Common Stock** | **1,978** | **Shares** |
| **SCOTTRADE INC CUST FBO<br>CHRISTOPHER MICHAEL LEWIS IRA<br>4011 E FARM ROAD 34<br>FAIR GROVE, MO 65648** | **Common Stock** | **1,924** | **Shares** |
| **SCOTTRADE INC CUST FBO<br>TAMI L URBAN-SCHNEIDER ROLLOVE<br>1311 KAJER LN<br>LAKE FOREST, IL 60045** | **Common Stock** | **1,200** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO GERALD W TRITLE IRA 234 E CECIL ST SPRINGFIELD, OH 45503** | **Common Stock** | **1,199** | **Shares** |
| **SCOTTRADE INC CUST FBO YAMIN LIANG IRA 38182 BALLARD DR FREMONT, CA 94536** | **Common Stock** | **1,021** | **Shares** |
| **SCOTTRADE INC CUST FBO NORRIS H COLEMAN ROTH IRA 427 BAYOU VIEW EL LAGO, TX 77586** | **Common Stock** | **1,000** | **Shares** |
| **SCOTTRADE INC CUST FBO LEE A COUCH SEP IRA 919 CRAWFORD ST MADISON, GA 30650** | **Common Stock** | **1,000** | **Shares** |
| **SCOTTRADE INC CUST FBO WISUT PETPRASIT IRA 951 N CARRIAGE LN WALNUT, CA 91789** | **Common Stock** | **1,000** | **Shares** |
| **SCOTTRADE INC CUST FBO CHRISTOPHER MICHAEL LEWIS ROTH 4011 E FARM ROAD 34 FAIR GROVE, MO 65648** | **Common Stock** | **1,000** | **Shares** |
| **SCOTTRADE INC CUST FBO BONNIE J LEE IRA 8042 RAHKE RD INDIANAPOLIS, IN 46217** | **Common Stock** | **1,000** | **Shares** |
| **SCOTTRADE INC CUST FBO JOHN KLERMAN ROLLOVER IRA 1017 GRAND BLVD WAUCONDA, IL 60084** | **Common Stock** | **955** | **Shares** |
| **SCOTTRADE INC CUST FBO KEVIN BOUNDS ROTH IRA 1914 THREE FOUNTAINS RD WYLIE, TX 75098** | **Common Stock** | **884** | **Shares** |

Sheet 378 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

_____

Debtor(s)                                              Case No.   _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO JOSEPH RIORDAN STALER INHERITE BENE OF WALTER JAMES STALER IR 3433 BENHAM AVE NASHVILLE, TN 37215** | **Common Stock** | **860** | **Shares** |
| **SCOTTRADE INC CUST FBO JEFFERY T RITTER ROTH IRA 12 WHITE SPRINGS LN GENEVA, NY 14456** | **Common Stock** | **790** | **Shares** |
| **SCOTTRADE INC CUST FBO DAE J KIM ROTH IRA 407, NC HIGHWAY 210 NORTH SPRING LAKE, NC 28390** | **Common Stock** | **670** | **Shares** |
| **SCOTTRADE INC CUST FBO KARL KOEHRER ROLLOVER IRA 2142 PRAIRIE RIDGE RD OZARK, MO 65721** | **Common Stock** | **652** | **Shares** |
| **SCOTTRADE INC CUST FBO HSIU SU ROTH IRA 108 JACKSON ST APT 6B HOBOKEN, NJ 07030** | **Common Stock** | **646** | **Shares** |
| **SCOTTRADE INC CUST FBO JILL J RITTER ROTH IRA 12 WHITE SPRINGS LN GENEVA, NY 14456** | **Common Stock** | **600** | **Shares** |
| **SCOTTRADE INC CUST FBO ALEXANDER MARK BENEDIK IRA 2127 APPLETREE ST PHILADELPHIA, PA 19103** | **Common Stock** | **570** | **Shares** |
| **SCOTTRADE INC CUST FBO JOLEEN ANN BOUNDS ROTH IRA 1914 THREE FOUNTAINS RD WYLIE, TX 75098** | **Common Stock** | **565** | **Shares** |
| **SCOTTRADE INC CUST FBO RICHARD J SITARSKI IRA 13705 CARDINALS NEST DR CHARLOTTE, NC 28269** | **Common Stock** | **520** | **Shares** |

Sheet 379 of Attachment to List of Equity Security Holders

In re   __Perseon Corporation__                                         Case No.   _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| SCOTTRADE INC CUST FBO<br>JOHN STEVE RUIZ ROLLOVER IRA<br>23 6TH ST NE<br>ROCHESTER, MN 55906 | Common Stock | 515 | Shares |
| SCOTTRADE INC CUST FBO<br>GARRY W JONES ROLLOVER IRA<br>150 SCOTTS DR<br>LEBANON, TN 37087 | Common Stock | 500 | Shares |
| SCOTTRADE INC CUST FBO<br>CASEY MARK LAWSON ROTH IRA<br>25218 LAWTON AVE<br>LOMA LINDA, CA 92354 | Common Stock | 500 | Shares |
| SCOTTRADE INC CUST FBO<br>MICHAEL CHARLES SMITH IRA<br>1515, NE 2ND ST<br>BEND, OR 97701 | Common Stock | 500 | Shares |
| SCOTTRADE INC CUST FBO<br>GINA L ROSSI IRA<br>90 W GLENDALE TER<br>ROSELLE, IL 60172 | Common Stock | 400 | Shares |
| SCOTTRADE INC CUST FBO<br>BRENT G BANNING IRA<br>1868 E FALCON WAY<br>SANDY, UT 84093 | Common Stock | 400 | Shares |
| SCOTTRADE INC CUST FBO<br>REEVE RODRIGUES SEP IRA<br>250 PRINCE WILLIAM WAY<br>CHALFONT, PA 18914 | Common Stock | 389 | Shares |
| SCOTTRADE INC CUST FBO<br>DAVID R HULL ROTH IRA<br>6471 SPIETH RD<br>MEDINA, OH 44256 | Common Stock | 350 | Shares |
| SCOTTRADE INC CUST FBO<br>KENNETH L DECKER IRA<br>10655 MEMORIAL DR<br>HOUSTON, TX 77024 | Common Stock | 350 | Shares |

In re    **Perseon Corporation**                                              Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO**<br>**JONATHAN H TOMMERUP SIMPLE IRA**<br>**1115 BILLINGS AVE**<br>**HELENA, MT 59601** | **Common Stock** | **300** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**JEAN T ONULAK ROTH IRA**<br>**76 MULBERRY ST**<br>**CARTERET, NJ 07008** | **Common Stock** | **300** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**PHILLIP ELLIS ROLLOVER IRA**<br>**4274 THOMAS CT**<br>**SIMI VALLEY, CA 93063** | **Common Stock** | **300** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**GUEY JUNG JENG ROLLOVER IRA**<br>**20462 CALPET DR**<br>**WALNUT, CA 91789** | **Common Stock** | **300** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**JAMES GUIRAO ROLLOVER IRA**<br>**170 BEACON DR**<br>**MILPITAS, CA 95035** | **Common Stock** | **300** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**JERRINE D PATTEN ROTH IRA**<br>**PO BOX 82162**<br>**SAN DIEGO, CA 92138** | **Common Stock** | **280** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**ZAHRA POURKARIM IRA**<br>**P O BOX 4**<br>**CORONA, CA 92878** | **Common Stock** | **270** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**JOAN I KNISLEY ROLLOVER IRA**<br>**3943 146TH LN NW**<br>**ANDOVER, MN 55304** | **Common Stock** | **265** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**JOHNNY LEE STOBAUGH IRA**<br>**1520 W MOUNT DR**<br>**ROCKY MOUNT, NC 27803** | **Common Stock** | **250** | **Shares** |

Sheet 381 of Attachment to List of Equity Security Holders

In re   __Perseon Corporation__                                        Case No.   _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| SCOTTRADE INC CUST FBO<br>JACK ALBERT GRAINGER IRA<br>1498 N 500 E<br>CENTERVILLE, UT 84014 | Common Stock | 250 | Shares |
| SCOTTRADE INC CUST FBO<br>BONNIE J LEE CONTR ROTH IRA<br>8042 RAHKE RD<br>INDIANAPOLIS, IN 46217 | Common Stock | 243 | Shares |
| SCOTTRADE INC CUST FBO<br>DAVID GLENN FERRELL ROTH IRA<br>PO BOX 759<br>LIBERTY, KY 42539 | Common Stock | 230 | Shares |
| SCOTTRADE INC CUST FBO<br>WIRA TJONG ROTH IRA<br>25600 SECRET MEADOWS DR<br>CASTRO VALLEY, CA 94552 | Common Stock | 203 | Shares |
| SCOTTRADE INC CUST FBO<br>EDWIN TEBBENKAMP IRA<br>3400 BRATTON HEIGHTS DR<br>AUSTIN, TX 78728 | Common Stock | 200 | Shares |
| SCOTTRADE INC CUST FBO<br>DAVID SPEISER SEP IRA<br>357 OAKFORD ST<br>WEST HEMPSTEAD, NY 11552 | Common Stock | 200 | Shares |
| SCOTTRADE INC CUST FBO<br>GLORIA J SCHNEEMAN IRA<br>1259 BERRYWOOD DR<br>GREENWOOD, IN 46143 | Common Stock | 200 | Shares |
| SCOTTRADE INC CUST FBO<br>SUSAN JAYNE WILLOUGHBY ROLLOVE<br>6943 CLERNATES DR<br>WEST JORDAN, UT 84081 | Common Stock | 200 | Shares |
| SCOTTRADE INC CUST FBO<br>JOHN B KELLER IRA<br>1583 FOXFIRE LN<br>NAPLES, FL 34104 | Common Stock | 200 | Shares |

Sheet 382 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO LOUIS R JU IRA 13223 82ND ST OZONE PARK, NY 11417** | **Common Stock** | **200** | **Shares** |
| **SCOTTRADE INC CUST FBO JERRY R JOHNSON ROLLOVER 1360 PEACE STREET GREENFIELD, IN 46140** | **Common Stock** | **200** | **Shares** |
| **SCOTTRADE INC CUST FBO HEMANT LI NAGDA IRA 243 MASSACHUSETTS LN PLACENTIA, CA 92870** | **Common Stock** | **200** | **Shares** |
| **SCOTTRADE INC CUST FBO DAVID A YENDRALL ROTH IRA PO BOX 459 POULSBO, WA 98370** | **Common Stock** | **197** | **Shares** |
| **SCOTTRADE INC CUST FBO TREVOR A COBB COVERDELL ESA (TOM D COBB RESP INDIV) 5156 TRACEY JO RD GREENWOOD, IN 46142** | **Common Stock** | **166** | **Shares** |
| **SCOTTRADE INC CUST FBO TRENT D COBB COVERDELL ESA (TOM D COBB RESP INDIV) 5156 TRACEY JO RD GREENWOOD, IN 46142** | **Common Stock** | **164** | **Shares** |
| **SCOTTRADE INC CUST FBO CARL R MORBERG ROLLOVER IRA 1197 OBERLIN CT LAS VEGAS, NV 89135** | **Common Stock** | **150** | **Shares** |
| **SCOTTRADE INC CUST FBO ABHINAY DIXIT COVERDELL ESA (RAVI K DIXIT RESP INDIV) 1267 HABERSHAM WAY FRANKLIN, TN 37067** | **Common Stock** | **134** | **Shares** |

In re   **Perseon Corporation**            Case No. _____

                   Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO AMADOR LOPEZ JR ROLLOVER IRA 3930 HOLDER FOREST DR HOUSTON, TX 77088** | **Common Stock** | **130** | **Shares** |
| **SCOTTRADE INC CUST FBO MING SHENG WANG ROTH IRA 805 ASHLAND ST WEST LAFAYETTE, IN 47906** | **Common Stock** | **130** | **Shares** |
| **SCOTTRADE INC CUST FBO KELLY GENE CARDON SEP IRA 3856 WASHINGTON BLVD OGDEN, UT 84403** | **Common Stock** | **130** | **Shares** |
| **SCOTTRADE INC CUST FBO SANDRA L FARNSWORTH ROTH IRA 2434 N 820 E PROVO, UT 84604** | **Common Stock** | **120** | **Shares** |
| **SCOTTRADE INC CUST FBO PRASHANTHI SANTHAPURI IRA 1267 HABERSHAM WAY FRANKLIN, TN 37067** | **Common Stock** | **120** | **Shares** |
| **SCOTTRADE INC CUST FBO RICHARD KANDIAL SEP IRA 15307 MARDEN CT SUGAR LAND, TX 77478** | **Common Stock** | **120** | **Shares** |
| **SCOTTRADE INC CUST FBO LIN LU ROLLOVER IRA 40755 MARINO COURT FREMONT, CA 94539** | **Common Stock** | **100** | **Shares** |
| **SCOTTRADE INC CUST FBO KEN J KENSICK ROLLOVER IRA 1650 AVERY RD SAN MARCOS, CA 92078** | **Common Stock** | **100** | **Shares** |
| **SCOTTRADE INC CUST FBO LLOYD E MCLENITHAN ROTH IRA 335 TORO CANYON RD CARPINTERIA, CA 93013** | **Common Stock** | **100** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO**<br>**COLEMAN R ROBINSON ROLLOVER IR**<br>**330 TAYLOR ST**<br>**STERLING, CO 80751** | **Common Stock** | **100** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**JUDY L ROBINSON IRA**<br>**4045 N CHIEFTAIN ST**<br>**LAS VEGAS, NV 89129** | **Common Stock** | **100** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**SCOTT E PARKS CONTR ROTH IRA**<br>**16110 W DESERT BLOOM ST**<br>**GOODYEAR, AZ 85338** | **Common Stock** | **100** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**WILLIAM W ZEMANEK IRA**<br>**1714 MAYWEATHER LN**<br>**RICHMOND, TX 77406** | **Common Stock** | **100** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**BARRY WITTMAN ROTH IRA**<br>**350 ESPLANADE 6**<br>**PACIFICA, CA 94044** | **Common Stock** | **100** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**ABRAN R VALDIVIA ROLLOVER IRA**<br>**10 S ELM ST**<br>**HICKSVILLE, NY 11801** | **Common Stock** | **100** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**RUTGER STONE THIEME IRA**<br>**1568 E CHEROKEE ST**<br>**SPRINGFIELD, MO 65804** | **Common Stock** | **100** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**JOYCE I SCHNIERS IRA**<br>**4278 RURIK DR**<br>**HOWELL, MI 48843** | **Common Stock** | **100** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**CHARLES E SEARGEANT ROTH IRA**<br>**2999 E OCEAN BLVD UNIT 1740**<br>**LONG BEACH, CA 90803** | **Common Stock** | **100** | **Shares** |

In re    **Perseon Corporation**                                          Case No. _____

                                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO FANG HE IRA 8739 RUPPERT CT ELLICOTT CITY MD 21043** | **Common Stock** | **100** | **Shares** |
| **SCOTTRADE INC CUST FBO RONALD STANLEY HOMER IRA 127 TRANQUILA DR CAMARILLO, CA 93012** | **Common Stock** | **100** | **Shares** |
| **SCOTTRADE INC CUST FBO FAREED AHMAD IRA 1774 SPRING VIEW TERRACE CT BALLWIN, MO 63021** | **Common Stock** | **100** | **Shares** |
| **SCOTTRADE INC CUST FBO ZEV BRANDEL ROLLOVER IRA 726 LAUREL DR WEST HEMPSTEAD, NY 11552** | **Common Stock** | **100** | **Shares** |
| **SCOTTRADE INC CUST FBO ZACHARIAH ASHLEY ROLLOVER IRA 332 W WOODWARD HEIGHTS BLVD HAZEL PARK, MI 48030** | **Common Stock** | **100** | **Shares** |
| **SCOTTRADE INC CUST FBO GREGG W CELINO IRA 7753 S 92ND EAST PL TULSA, OK 74133** | **Common Stock** | **100** | **Shares** |
| **SCOTTRADE INC CUST FBO JOHN KLERMAN ROTH IRA 1017 GRAND BLVD WAUCONDA, IL 60084** | **Common Stock** | **98** | **Shares** |
| **SCOTTRADE INC CUST FBO MICHAEL J GRUIDL IRA 15520 EDGEWOOD CT EDEN PRAIRIE, MN 55346** | **Common Stock** | **90** | **Shares** |
| **SCOTTRADE INC CUST FBO ALVIN R WILLOUGHBY IRA 6943 CLERNATES DR WEST JORDAN, UT 84081** | **Common Stock** | **90** | **Shares** |

Sheet 386 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                    Case No. _____
                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO SHIH HWEI TRICIA HIMAWAN IRA 85 TERRACE AVE WEST ORANGE, NJ 07052** | **Common Stock** | **80** | **Shares** |
| **SCOTTRADE INC CUST FBO CARL R MORBERG ROTH IRA 1197 OBERLIN CT LAS VEGAS, NV 89135** | **Common Stock** | **80** | **Shares** |
| **SCOTTRADE INC CUST FBO MARK FERTIG ROLLOVER IRA 1625 ROCKAWAY PKWY APT 4N BROOKLYN, NY 11236** | **Common Stock** | **75** | **Shares** |
| **SCOTTRADE INC CUST FBO MARIUSZ BIERNACKI ROTH IRA 3723 ELDER LN SCHILLER PARK, IL 60176** | **Common Stock** | **75** | **Shares** |
| **SCOTTRADE INC CUST FBO RICHARD W KAUFMAN IRA 6541 GOLDEN VALLEY RD #304 GOLDEN VALLEY, MN 55427** | **Common Stock** | **70** | **Shares** |
| **SCOTTRADE INC CUST FBO ZENEL DERVISHI SEP IRA 589 W BELDEN ELMHURST, IL 60126** | **Common Stock** | **68** | **Shares** |
| **SCOTTRADE INC CUST FBO WILDA GAYLE BARTON ROTH IRA 8720 DARNEL RD EDEN PRAIRIE, MN 55344** | **Common Stock** | **63** | **Shares** |
| **SCOTTRADE INC CUST FBO JOLANTA EWA KASZUBA ROTH IRA 10055 CHATHAM OAKS CT ORLANDO, FL 32836** | **Common Stock** | **61** | **Shares** |
| **SCOTTRADE INC CUST FBO CAROLYN J JOHNSON SPOUSAL IRA 1360 PEACE ST GREENFIELD, IN 46140** | **Common Stock** | **60** | **Shares** |

In re    **Perseon Corporation**                                          Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO**<br>**HOLLY MATT ROTH IRA**<br>**649 SUNCREST DR**<br>**ORANGE, TX 77630** | **Common Stock** | **58** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**MICHAEL RAYMOND FLEINEK ROTH I**<br>**1400 NW 45TH ST APT B8**<br>**POMPANO BEACH, FL 33064** | **Common Stock** | **55** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**JANET C WEBB IRA**<br>**2887 LEIPSIC RD**<br>**DOVER, DE 19901** | **Common Stock** | **53** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**JASPER FLETCHER ROLLOVER IRA**<br>**2505 ASHLAND TRACE**<br>**CONYERS, GA 30094** | **Common Stock** | **50** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**MARCUS A ELIAS IRA**<br>**604 RIVERSIDE DR APT 2E**<br>**NEW YORK, NY 10031** | **Common Stock** | **50** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**JAYASREE DOMAKUNTLA IRA**<br>**29490 S VILLAGE LN**<br>**SOLON, OH 44139** | **Common Stock** | **50** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**MATTHEW K HENRY JR COVERDELL E**<br>**(BONNIE J LEE RESP INDIV)**<br>**8042 RAHKE RD**<br>**INDIANAPOLIS, IN 46217** | **Common Stock** | **50** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**ELSA V JERDEMAN ROLLOVER IRA**<br>**936 NW EGRET CT**<br>**STUART, FL 34994** | **Common Stock** | **50** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**ANAND K CHANDA ROTH IRA**<br>**17 HALSEY ST**<br>**FREEPORT, NY 11520** | **Common Stock** | **50** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)   Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO**<br>**IRENE BAHADUR IRA**<br>**2200 CANADIAN CIR**<br>**MODESTO, CA 95356** | **Common Stock** | **50** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**ZHIQUAN BO ROLLOVER IRA**<br>**6629 WEATHEFORD CT**<br>**MC LEAN, VA 22101** | **Common Stock** | **50** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**AUGUST W TEGTMEYER ROTH IRA**<br>**706 BRIARWOOD CT**<br>**JEFFERSON CITY, MO 65109** | **Common Stock** | **50** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**STUART DAVID SHAPIRO ROLLOVER**<br>**39 MONTEREY AVE**<br>**TEANECK, NJ 07666** | **Common Stock** | **50** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**TERRENCE KENNIFF ROTH IRA**<br>**2028 STUART ST**<br>**BROOKLYN, NY 11229** | **Common Stock** | **50** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**SAMEER NAGDA ROLLOVER IRA**<br>**8043 WASHINGTON RD**<br>**ALEXANDRIA, VA 22308** | **Common Stock** | **50** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**GARY M ANTONELLI IRA**<br>**3605 SIPLER LN**<br>**HUNTINGDON VALLEY, PA 19006** | **Common Stock** | **47** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**MICHAEL HELD IRA**<br>**30 SHUTTER LN**<br>**OYSTER BAY, NY 11771** | **Common Stock** | **41** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**JOHN HAM ROTH IRA**<br>**524 108TH LN NW**<br>**COON RAPIDS, MN 55448** | **Common Stock** | **40** | **Shares** |

In re   **Perseon Corporation**
                                                    Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO**<br>**SHUPING DONG IRA**<br>**2105 LINDEN CT**<br>**BLACKSBURG, VA 24060** | **Common Stock** | **40** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**MAYUMI SCHULTZ LOGAN ROTH IRA**<br>**1990 ARIANA BLVD**<br>**AUBURNDALE, FL 33823** | **Common Stock** | **40** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**DENNIS A MAXWELL IRA**<br>**18001 SHEPARD RIDGE**<br>**GLENCOE, MO 63038** | **Common Stock** | **40** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**GLENDA F FRANGENBERG IRA**<br>**4010 RENEE DR**<br>**JONESBORO, AR 72404** | **Common Stock** | **35** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**SHELIA A LEWIS IRA**<br>**313 S PINE ST**<br>**NOWATA, OK 74048** | **Common Stock** | **33** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**JOSEPH RIORDAN STALER SEP IRA**<br>**3433 BENHAM AVE**<br>**NASHVILLE, TN 37215** | **Common Stock** | **32** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**DONALD L GATES ROLLOVER IRA**<br>**4682 S ATLANTIC AVE**<br>**PONCE INLET, FL 32127** | **Common Stock** | **30** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**JENIFER SMITH ROLLOVER IRA**<br>**745 WOODFIELD DR**<br>**JACKSON, MI 49203** | **Common Stock** | **30** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**HUGH LAWSON SMITH JR ROTH IRA**<br>**4611 WILLOW BEND DR**<br>**ARLINGTON, TX 76017** | **Common Stock** | **30** | **Shares** |

In re    **Perseon Corporation**                                           Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO**<br>**SO HANG MAK ROTH IRA**<br>**1628 S RAYMOND AVE**<br>**ALHAMBRA, CA 91803** | **Common Stock** | **30** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**DANIEL PATRICK MORBERG ROTH IR**<br>**1197 OBERLIN CT**<br>**LAS VEGAS, NV 89135** | **Common Stock** | **30** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**JIANHONG LU ROTH IRA**<br>**1012 LAKESTONE LN**<br>**AURORA, IL 60504** | **Common Stock** | **27** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**RUTGER STONE THIEME ROTH IRA**<br>**1568 E CHEROKEE ST**<br>**SPRINGFIELD, MO 65804** | **Common Stock** | **25** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**NOREEN PETERS ROTH IRA**<br>**6106 E 106TH ST**<br>**TULSA, OK 74137** | **Common Stock** | **25** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**CHARLES CLAYTON POTTER ROLLOVE**<br>**1710 SYLVAN DR**<br>**AUSTIN, TX 78741** | **Common Stock** | **21** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**PETER YU-WEN HO IRA**<br>**7510 POMEROL LN**<br>**CITRUS HEIGHTS, CA 95621** | **Common Stock** | **20** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**VALARIE HOLLAND FAISON IRA**<br>**1906 VISTA RIVER DR**<br>**VALRICO, FL 33596** | **Common Stock** | **20** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**MICHAEL M MUTO ROLLOVER IRA**<br>**14632 N 148TH AVE**<br>**SURPRISE, AZ 85379** | **Common Stock** | **20** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO**<br>**HAYDN J MORRIS ROTH IRA**<br>**1110 RUXTON RD**<br>**YORK, PA 17403** | **Common Stock** | **20** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**PAMELA E ZEMANEK IRA**<br>**1714 MAYWEATHER LN**<br>**RICHMOND, TX 77406** | **Common Stock** | **20** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**MICHAEL E TERRY SEP IRA**<br>**3700 LAKE WASHINGTON RD**<br>**MELBOURNE, FL 32934** | **Common Stock** | **20** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**ELI WOODS TARR COVERDELL ESA**<br>**(REINA M BIBBER RESP INDIV)**<br>**PO BOX 920392**<br>**SYLMAR, CA 91392** | **Common Stock** | **20** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**PAUL L SCHNEEMAN IRA**<br>**1259 BERRYWOOD DR**<br>**GREENWOOD, IN 46143** | **Common Stock** | **20** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**CHRISTINE SUSAN PACCIONE ROTH**<br>**1734 LAHOUD DR**<br>**CARDIFF, CA 92007** | **Common Stock** | **18** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**AMY E ZITA IRA**<br>**519 N FULTON AVE**<br>**VILLA PARK, IL 60181** | **Common Stock** | **17** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**MICHELLE LU HE COVERDELL ESA**<br>**(JIE HE RESP INDIV)**<br>**1012 LAKESTONE LN**<br>**AURORA, IL 60504** | **Common Stock** | **16** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**JONATHAN FRANKLIN ONULAK ROTH**<br>**76 MULBERRY ST**<br>**CARTERET, NJ 07008** | **Common Stock** | **15** | **Shares** |

Sheet 392 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO**<br>**HANSA H NAGDA ROLLOVER IRA**<br>**243 MASSACHUSETTS LN**<br>**PLACENTIA, CA 92870** | **Common Stock** | **15** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**SUSANNA S KOTLYAR ROLLOVER IRA**<br>**10215 JANACA CIRCLE**<br>**FOUNTAIN VALLEY, CA 92708** | **Common Stock** | **15** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**CANDACE A DEGVILLE IRA**<br>**3 RANCH CREEK WAY**<br>**MAGNOLIA, TX 77354** | **Common Stock** | **15** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**MICHAEL D BRIDGES SEP IRA**<br>**4145 TRACY ST**<br>**LOS ANGELES, CA 90027** | **Common Stock** | **12** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**ANDREW DAKERS IRA**<br>**2118 WILSHIRE BLVD #1052**<br>**SANTA MONICA, CA 90403** | **Common Stock** | **12** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**ROLDOLFO D DALIVA ROTH IRA**<br>**50 RHINE ST**<br>**SAN FRANCISCO, CA 94112** | **Common Stock** | **10** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**JEANETTE D ACEVEDO ROTH IRA**<br>**433 WEAVERVILLE RD**<br>**ASHEVILLE, NC 28804** | **Common Stock** | **10** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**ROBERT Y HUO IRA**<br>**16211 PINE LAKE FOREST CT**<br>**LINDEN, MI 48451** | **Common Stock** | **10** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**DAVID J NORRIS IRA**<br>**7820 NW 3RD CT**<br>**PLANTATION, FL 33324** | **Common Stock** | **10** | **Shares** |

In re    **Perseon Corporation**

                                    Debtor(s)                          Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO**<br>**CRAIG MCINTOSH ROTH IRA**<br>**19052 FOWLER AVE**<br>**SANTA ANA, CA 92705** | **Common Stock** | **10** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**GIRISH J KOTWAL IRA**<br>**4664 SHENANDOAH DR**<br>**LOUISVILLE, KY 40241** | **Common Stock** | **10** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**JOHN P MARINELLI IRA**<br>**13678 CALLINGTON DR**<br>**WELLINGTON, FL 33414** | **Common Stock** | **10** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**RONALD CLIFFORD STEVENS IRA**<br>**4 CREE CT**<br>**PALM COAST, FL 32137** | **Common Stock** | **10** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**MICHAEL SCHRAMKA CONTR ROTH**<br>**N70W6874 BRIDGE RD**<br>**CEDARBURG, WI 53012** | **Common Stock** | **10** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**ROBERT M TINDALL IRA**<br>**2858 FOREST MILL LN**<br>**JACKSONVILLE, FL 32257** | **Common Stock** | **10** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**FRANCIS CARMEN ALAMO ROTH IRA**<br>**423 ACRES AVE**<br>**WAVERLY, NY 14892** | **Common Stock** | **8** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**RAYMOND W MAXWELL ROLLOVER IR**<br>**1008 SAVOY LN**<br>**BALLWIN, MO 63011** | **Common Stock** | **6** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**TRENTON D WILLIAMS ROTH IRA**<br>**3797 W 12280 S**<br>**RIVERTON, UT 84065** | **Common Stock** | **5** | **Shares** |

Sheet 394 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)                                   Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO JEFFREY A NORNBERG IRA 328 N BEMISTON AVE SAINT LOUIS, MO 63105** | **Common Stock** | **5** | **Shares** |
| **SCOTTRADE INC CUST FBO PING LIU ROTH IRA 4786 BUCKINGHAM DR BROADVIEW HEIGHTS, OH 44147** | **Common Stock** | **5** | **Shares** |
| **SCOTTRADE INC CUST FBO YOUNGJAE LEE ROTH IRA 325 KITTY HAWK RD UNIT 205 ALAMEDA, CA 94501** | **Common Stock** | **5** | **Shares** |
| **SCOTTRADE INC CUST FBO THOMAS UZZELL IRA 3858 CEDAR BLUFF LN JACKSONVILLE, FL 32226** | **Common Stock** | **4** | **Shares** |
| **SCOTTRADE INC CUST FBO DWAYNE HUNTER ROTH IRA 5379 SPRINGBROOK DRIVE POWDER SPRINGS, GA 30127** | **Common Stock** | **2** | **Shares** |
| **SCOTTRADE INC CUST FBO EILEEN BURSTEIN IRA 5256 GLENVILLE DR BOYNTON BEACH, FL 33437** | **Common Stock** | **2** | **Shares** |
| **SCOTTRADE INC CUST FBO RITA J NORNBERG ROLLOVER IRA 328 N BEMISTON AVE SAINT LOUIS, MO 63105** | **Common Stock** | **2** | **Shares** |
| **SCOTTRADE INC CUST FBO LINDA FANTRY ROTH IRA 122 69TH ST GUTTENBERG, NJ 07093** | **Common Stock** | **2** | **Shares** |
| **SCOTTRADE INC CUST FBO PAUL L WORDEN ROTH IRA PO BOX 1300 KREMMLING, CO 80459** | **Common Stock** | **1** | **Shares** |

Sheet 395 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO**<br>**JEFFREY A NORNBERG ROTH IRA**<br>**328 N BEMISTON AVE**<br>**SAINT LOUIS, MO 63105** | **Common Stock** | **1** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**RITA J NORNBERG ROTH IRA**<br>**328 N BEMISTON AVE**<br>**SAINT LOUIS, MO 63105** | **Common Stock** | **1** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**JEFFREY NORNBERG SEP IRA**<br>**328 N BEMISTON AVE**<br>**SAINT LOUIS, MO 63105** | **Common Stock** | **1** | **Shares** |
| **SCOTTRADE INC CUST FBO**<br>**DERRICK PRASAD ROTH IRA**<br>**10283 JENNY LYNN WAY**<br>**ELK GROVE, CA 95757** | **Common Stock** | **1** | **Shares** |
| **SCOTTRADE INC TR FBO**<br>**JERRY J PITTENGER ROTH IRA**<br>**27261 DEERTRAIL DR**<br>**TEHACHAPI, CA 93561** | **Common Stock** | **14** | **Shares** |
| **SEAN EBANKS**<br>**1224 PACIFIC ST**<br>**BROOKLYN, NY 11216-3023** | **Common Stock** | **6** | **Shares** |
| **SEAN M COSTIGAN**<br>**816 E WALNUT AVE**<br>**FULLERTON, CA 92831** | **Common Stock** | **5** | **Shares** |
| **SEAN MAHONEY & LAURA CAPOZZI JT TEN**<br>**402 STUYVESANT ST**<br>**FORKED RIVER, NJ 08731-1673** | **Common Stock** | **62** | **Shares** |
| **SEAN T RANDOLPH**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**5145 E CAMINO ALISA**<br>**TUCSON, AZ 85718** | **Common Stock** | **10** | **Shares** |
| **SELIAT ENOMA FBO OSAYUKI ENOMA ESA**<br>**3822 WHISPERING HILLS DRIVE**<br>**CHESTER, NY 10918** | **Common Stock** | **2** | **Shares** |

Sheet 396 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                           Case No.
                         Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| SELLERS STOUGH, JR<br>1176 HARVARD RD<br>PEIDMONT, CA 94610 | Common Stock | 63 | Shares |
| SEP FBO JAMES S LINK<br>PERSHING LLC AS CUSTODIAN<br>3253 TERZILLA PL<br>LOS ANGELES, CA 90065-4824 | Common Stock | 10,000 | Shares |
| SEP FBO RALPH HUTCHENS<br>CETERA INVSTMNT SVC AS CUST<br>808 OAK KNOLL DRIVE<br>LAKE FOREST, IL 60045-2634 | Common Stock | 540 | Shares |
| SERGHEI TARABUHIN<br>1414 6TH ST SE APT 202<br>MINNEAPOLIS, MN 55414-1570 | Common Stock | 174 | Shares |
| SERGIO BENITEZ<br>2586 PATRICIA DR<br>SANTA CLARA, CA 95051-5327 | Common Stock | 600 | Shares |
| SESH TIRUMALA<br>12057 JAMESTOWN CT<br>SARATOGA, CA 95070-3025 | Common Stock | 70 | Shares |
| SETH A COTHRON<br>SIMPLE IRA E*TRADE CUSTODIAN<br>3215 N FRANCISCO AVE<br>UNIT 3S<br>CHICAGO, IL 60618-5838 | Common Stock | 60 | Shares |
| SGSS SP F/B/O FINECO CUSTOMERS<br>--OMNIBUS ACCOUNT--<br>MACIACHINI CENTER - MAC 2<br>VIA BENIGNO CRESPI 19/A<br>20159 MILANO ITALY | Common Stock | 33,819 | Shares |
| SHAHZAD S MALIK<br>1440 CARROLLTON PKWY<br>APT 20306<br>CARROLLTON, TX 75010-1374 | Common Stock | 10 | Shares |

In re   **Perseon Corporation**                                                    Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SHAIELE STEPHENS TOD 187 BORTONDALE RD, FL 1 MEDIA, PA 19063-4847** | **Common Stock** | **60** | **Shares** |
| **SHAM L CHAUDHARI 13219 ROYAL GEORGE AVE ODESSA, FL 33556** | **Common Stock** | **100** | **Shares** |
| **SHAN QIU 5003 207TH ST, FL 1 BAYSIDE, NY 11364** | **Common Stock** | **900** | **Shares** |
| **SHANE KRIESKI W4306 COUNTY ROAD C PLYMOUTH, WI 53073** | **Common Stock** | **9** | **Shares** |
| **SHANE MITCHUM 1233-33 83RD AVE APT 404 KEW GARDENS, NY 11415** | **Common Stock** | **3,111** | **Shares** |
| **SHANNON L MEAGHER FCC CUSTODIAN TRAD IRA 3312 ENTERPRISE RD E SAFETY HARBOR, FL 34695-5343** | **Common Stock** | **35** | **Shares** |
| **SHANNON M KEARNEY TOD REGISTRATION 2122 HARTFORD AVE SAINT PAUL, MN 55116-1250** | **Common Stock** | **80** | **Shares** |
| **SHANNON M STOLFO 1252 E LE MARCHE AVE PHOENIX, AZ 85022** | **Common Stock** | **4** | **Shares** |
| **SHANNON PITTMAN 173 IVY GROVE LN COLLIERVILLE, TN 38017-8746** | **Common Stock** | **85** | **Shares** |
| **SHAO FA CHIU 1599 MONTE VISTA AVE CLAREMONT, CA 91711-2961** | **Common Stock** | **2,990** | **Shares** |

Sheet 398 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**
_____                                          Case No.  _____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| SHAO FA CHIU<br>CHARLES SCHWAB &, CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1599 MONTE VISTA AVE<br>CLAREMONT, CA 91711 | **Common Stock** | **1,000** | **Shares** |
| SHAOPING CHEN &<br>XIXU CHEN (JTWROS)<br>ROOM 203 NO133 CHANGXING<br>ROAD TIANHE DISTRICT<br>GUANGZHOU<br>510650 CHINA | **Common Stock** | **806** | **Shares** |
| SHARON A SNOW<br>706 JAMES ST.<br>FRANKFORT, MI 49635-1607 | **Common Stock** | **3** | **Shares** |
| SHARON J GLASS<br>WILLIAM J GLASS JR JT TEN<br>146 OLD RIDGE RD<br>BLOOMINGDALE, NJ 07403-1202 | **Common Stock** | **306** | **Shares** |
| SHARON L PETTY<br>3939 COURTSHIRE DR<br>DALLAS, TX 75229 | **Common Stock** | **20** | **Shares** |
| SHARON M MILLER<br>ROTH IRA<br>RBC CAPITAL MARKETS LLC CUST<br>2506, NE OAK DR UNIT 1<br>ANKENY, IA 50021-4772 | **Common Stock** | **150** | **Shares** |
| SHARON V MAYES<br>1801 EAST LAKE ROAD #9G<br>PALM HARBOR, FL 34685-2327 | **Common Stock** | **10** | **Shares** |
| SHAULL MCQUAY FAMILY TRUST DTD 08/18/92<br>TIMOTHY C MCQUAY* & JULIA F SHAULL TTEES<br>4927 GOULD AVE<br>LA CANADA, CA 91011 | **Common Stock** | **18,775** | **Shares** |
| SHAWN C FRY<br>12 ELSMAR AVE<br>FORT THOMAS, KY 41075 | **Common Stock** | **3** | **Shares** |

Sheet 399 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                    Case No. _____

_____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SHAWN GRASKA**<br>**1155 RIDGE RD W**<br>**ROCKWALL, TX 75087** | **Common Stock** | **15** | **Shares** |
| **SHEILA LEE BETTRO**<br>**130 NEW WESTMINSTER ROAD**<br>**HUBBARDSTON, MA 01452-1505** | **Common Stock** | **250** | **Shares** |
| **SHELDON HARAD**<br>**R/O IRA E*TRADE CUSTODIAN**<br>**5103 CENTENNIAL STATION**<br>**WARMINSTER, PA 18974-5477** | **Common Stock** | **20,000** | **Shares** |
| **SHELDON POKRES &**<br>**ILENE M POKRES JT/TIC**<br>**1821 MANNINGTON COURT**<br>**CHESTERFIELD, MO 63017-8034** | **Common Stock** | **200** | **Shares** |
| **SHELL MOLLEN C/F**<br>**NICOLE LYN MOLLEN UGMA/NY**<br>**135 ELM DR**<br>**ROSLYN, NY 11576** | **Common Stock** | **30** | **Shares** |
| **SHEN ZHENG ROTH IRA TD AMERITRADE IN**<br>**CUSTODIAN**<br>**515 W PARKSIDE DR**<br>**PALATINE, IL 60067-9031** | **Common Stock** | **3** | **Shares** |
| **SHENG XU**<br>**11 COLONIAL WAY**<br>**CHATHAM, NJ 07928-2757** | **Common Stock** | **200** | **Shares** |
| **SHERIF A NICOLAS**<br>**1140 MONARCH LANE APP102**<br>**PACIFIC GROVE, CA 93950-2369** | **Common Stock** | **200** | **Shares** |
| **SHERMAN HUNT ROTH IRA**<br>**160 GROVE STREET**<br>**RUTLAND, VT 05701-3109** | **Common Stock** | **13** | **Shares** |
| **SHERRI MOLLEN C/F**<br>**LINDSAY BETH MOLLEN UGMA/NY**<br>**135 ELM DR**<br>**ROSLYN, NY 11576** | **Common Stock** | **20** | **Shares** |

Sheet 400 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                              Case No. _____
                                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SHERRIE D WILLIAMS**<br>**2322 AVENUE D**<br>**DICKINSON, TX 77539-4539** | **Common Stock** | **20** | **Shares** |
| **SHERRIE PENNINGTON LIVING TR**<br>**SHERRIE L PENNINGTON TTEE**<br>**U/A DTD 02/22/2011**<br>**3507 LANDMARK TRL**<br>**PALM HARBOR, FL 34684-5015** | **Common Stock** | **375** | **Shares** |
| **SHERWIN BAGHAI**<br>**2782 MOORPARK AVE**<br>**SAN JOSE, CA 95128-3153** | **Common Stock** | **15** | **Shares** |
| **SHERWIN FIGURACION**<br>**P. O. BOX 32476**<br>**SAN JOSE, CA 95152** | **Common Stock** | **233** | **Shares** |
| **SHERYL EINSIEDLER**<br>**766 FORT PLAINS RD**<br>**HOWELL, NJ 07731-1101** | **Common Stock** | **12** | **Shares** |
| **SHERYL L STULL**<br>**1715 SHATTO AVE**<br>**AKRON, OH 44313-6323** | **Common Stock** | **10** | **Shares** |
| **SHIEH SHUNG CHEN &**<br>**JIM SHIEJ SHING CHEN TEN COM**<br>**12 SCOTT DR**<br>**MORGANVILLE, NJ 7751** | **Common Stock** | **50** | **Shares** |
| **SHIEN-NENG WU**<br>**139 WESTONGATE WAY**<br>**CARY, NC 27513-2974** | **Common Stock** | **100** | **Shares** |
| **SHIH HWEI HIMAWAN CUST**<br>**JULIANA HIMAWAN UNDER THE NJ**<br>**UNIF TRANSFERS TO MINORS ACT**<br>**85 TERRACE AVE**<br>**WEST ORANGE, NJ 07052** | **Common Stock** | **200** | **Shares** |
| **SHIN CHUN A CHEN**<br>**IRA R/O ETRADE CUSTODIAN**<br>**150-38 UNION TURNPIKE**<br>**APT. #12C**<br>**FLUSHING, NY 11367-3951** | **Common Stock** | **50** | **Shares** |

Sheet 401 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SHIRLEY A MASSEY T O D**<br>**8608 SMITH AVENUE**<br>**ELLICOTT CITY MD 21043-4326** | **Common Stock** | **40** | **Shares** |
| **SHIRLEY J KIM**<br>**1155 S GRAND AVE**<br>**1009**<br>**LOS ANGELES, CA 90015** | **Common Stock** | **1** | **Shares** |
| **SHOJI J AKIZAWA**<br>**UTA CHARLES SCHWAB &, CO INC**<br>**IRA CONTRIBUTORY DTD 04/03/87**<br>**8200 OFFENHAUSER DR #113F**<br>**RENO, NV 89511** | **Common Stock** | **300** | **Shares** |
| **SHOJI J AKIZAWA**<br>**8200 OFFENHAUSER DR APT 113F**<br>**RENO, NV 89511** | **Common Stock** | **280** | **Shares** |
| **SHOU YI HUANG**<br>**1226 SILVA LN**<br>**ALAMEDA, CA 94502** | **Common Stock** | **40** | **Shares** |
| **SHUN YI ZHENG**<br>**34 PRETOR WAY**<br>**SAN FRANCISCO, CA 94122** | **Common Stock** | **90** | **Shares** |
| **SINDY MACHUSAK**<br>**PO BOX 189**<br>**JOSEPH CITY, AZ 86032-0189** | **Common Stock** | **50** | **Shares** |
| **SINGH HOTEL GROUP LLC**<br>**GURDEV SINGH MEMBER**<br>**90 SALE LANE**<br>**RED BLUFF, CA 96080** | **Common Stock** | **30** | **Shares** |
| **SIONG HONG TAN**<br>**2733 SALEROSO DR**<br>**ROWLAND HEIGHTS, CA 91748** | **Common Stock** | **330** | **Shares** |
| **SIVAKUMAR VENKATARAMAN &**<br>**VIJAYA SIVAKUMAR JT TEN**<br>**40 CHRISTINA DR**<br>**WALPOLE, MA 02081-4045** | **Common Stock** | **216** | **Shares** |

In re   **Perseon Corporation**
Debtor(s)                                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **SMITH ANGLIN FINANCIAL**<br>**16000 N DALLAS PRKWY STE 850**<br>**DALLAS, TX 75248** | **Common Stock** | **1,000** | **Shares** |
| **SOH TUAN YAO BARRON & SOH WOAN**<br>**TING CASSANDRA JT TEN**<br>**204B COMPASSVALE DRIVE**<br>**#04-413**<br>**SINGAPORE 542204**<br>**SINGAPORE** | **Common Stock** | **126** | **Shares** |
| **SOHAIB CHOUDHRY**<br>**1431 OPUS PL STE 110**<br>**DOWNERS GROVE, IL 60515** | **Common Stock** | **100** | **Shares** |
| **SOHAIL CONTRACTOR & SARAH**<br>**CONTRACTOR JT TEN**<br>**15 ORCHARD RD**<br>**WATCHUNG, NJ 07069-6054** | **Common Stock** | **10,250** | **Shares** |
| **SOLY D BAWABEH C/F**<br>**ELLIOTT S BAWABEH UTMA/NY**<br>**2247 EAST 5TH ST**<br>**BROOKLYN, NY 11223-4836** | **Common Stock** | **250** | **Shares** |
| **SOMANSU DUTTA**<br>**21 S END AVE APT 240**<br>**NEW YORK, NY 10280-1061** | **Common Stock** | **170** | **Shares** |
| **SOMANSU DUTTA**<br>**123 TOWN SQUARE PL**<br>**APT 664**<br>**JERSEY CITY, NJ 07310-1756** | **Common Stock** | **100** | **Shares** |
| **SONG CHEN**<br>**15349 BAY HILL DR**<br>**NORTHVILLE, MI 48168-8673** | **Common Stock** | **200** | **Shares** |
| **SONJA J MCCOY & VINCENT E MCCOY**<br>**JTWROS**<br>**1136 BARCLAY WOOD DRIVE**<br>**RUSKIN, FL 33570** | **Common Stock** | **15** | **Shares** |
| **SONNY UMSTED**<br>**5606 W MCCORMICK RD**<br>**AMARILLO, TX 79118-3211** | **Common Stock** | **300** | **Shares** |

Sheet 403 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                              Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SONNY WONG**<br>**3111 GLADYS AVE**<br>**ROSEMEAD, CA 91770** | **Common Stock** | **261** | **Shares** |
| **SPEES LIVING TRUST**<br>**UAD 06/18/2007**<br>**JONATHAN JAMES SPEES TTEE**<br>**1808 MARINE STREET**<br>**SANTA MONICA, CA 90405-5940** | **Common Stock** | **50** | **Shares** |
| **SPENCER D STEWART**<br>**200 W CAMELBACK**<br>**PHOENIX, AZ 85013** | **Common Stock** | **200** | **Shares** |
| **SPENSER ZAHARIE**<br>**1144 SE SENTRY DR**<br>**COLLEGE PLACE, WA 99324-4007** | **Common Stock** | **150** | **Shares** |
| **SRIDHAR POTINENI**<br>**25025 PRAIRIE GROVE DR**<br>**PLAINFIELD, IL 60585** | **Common Stock** | **5** | **Shares** |
| **SRINIVAS REDDY SANIKOMMU**<br>**MANJULA SANIKOMMU JT TEN**<br>**9 MAKEPEACE RD**<br>**WESTFORD, MA 01886** | **Common Stock** | **50** | **Shares** |
| **SRINIVASA VARMA VEGESNA**<br>**127 PEMBROOK LN**<br>**CHATTANOOGA, TN 37421-8800** | **Common Stock** | **25** | **Shares** |
| **SRINIVASA VEGESNA**<br>**127 PEMBROOK LN**<br>**CHATTANOOGA, TN 37421-8800** | **Common Stock** | **2,926** | **Shares** |
| **SSBT TTEE**<br>**ARKANSAS BEST 401K/DC RET PLAN**<br>**FBO MART O LEDBETTER**<br>**4498 MOSS OAK TR**<br>**BELLBROOK, OH 45305** | **Common Stock** | **100** | **Shares** |
| **ST OF NJ/DEPT. OF THE TREASURY**<br>**NJ UNCLAIMED PROPERTY**<br>**ATTN: STEVE HARRIS**<br>**PO BOX 214**<br>**TRENTON, NJ 08625-0214** | **Common Stock** | **2** | **Shares** |

Sheet 404 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                         Case No. _____

_____                                                     
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **STACEY D CAPUTO**<br>**ROTH IRA E\*TRADE CUSTODIAN**<br>**3934 E KENT AVE**<br>**GILBERT, AZ 85296-8263** | **Common Stock** | **1** | **Shares** |
| **STACIE J WERSCHKY ROLLOVER IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**1960 SQUIRE RIDGE CT**<br>**COLORADO SPRINGS, CO 809193465** | **Common Stock** | **100** | **Shares** |
| **STACY MITCHELL**<br>**ROTH IRA E\*TRADE CUSTODIAN**<br>**617 COYOTE LANE**<br>**BLYTHEWOOD, SC 29016-9258** | **Common Stock** | **80** | **Shares** |
| **STACY POWERS**<br>**RUTH HARRIS JT TEN**<br>**379 BARNARD AVE**<br>**CEDARHURST, NY 11516** | **Common Stock** | **10** | **Shares** |
| **STAMATIOS TICHES &**<br>**EFFIE TICHES JT WROS**<br>**12861 UNGER RD**<br>**SMITHSBURG MD 21783-1305** | **Common Stock** | **2,000** | **Shares** |
| **STAMATIOS TICHES &**<br>**EFFIE TICHES JT WROS**<br>**12861 UNGER RD**<br>**SMITHSBURG MD 21783-1305** | **Common Stock** | **1,100** | **Shares** |
| **STAN A MORRIS**<br>**PATTY MORRIS**<br>**JT TEN/WROS**<br>**1045 EAST BUENA VISTA DRIVE**<br>**TEMPE, AZ 85284-2401** | **Common Stock** | **150** | **Shares** |
| **STAN ELLIOTT**<br>**VICKY L ELLIOTT JT TEN**<br>**5304 NEVERMIND PL**<br>**AMARILLO, TX 79109** | **Common Stock** | **60** | **Shares** |
| **STANFORD B FRIEDMAN**<br>**104 RIDGEWOOD TERRACE**<br>**CHAPPAQUA, NY 10514 3520** | **Common Stock** | **300** | **Shares** |

Sheet 405 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
_____
Debtor(s)                    Case No.   _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **STANLEY E OGRODNIK**<br>**75 LAWLOR RD**<br>**TOLLAND, CT 06084-3715** | **Common Stock** | **842** | **Shares** |
| **STANLEY GOOD**<br>**1610 6TH N W**<br>**GRAND RAPIDS, MI 49504-4821** | **Common Stock** | **4** | **Shares** |
| **STANLEY REESE SHAEFFER TTEE**<br>**U/W STANLEY B SHAEFFER**<br>**9410 HIGHMEADOW DR**<br>**HOUSTON, TX 77063** | **Common Stock** | **23** | **Shares** |
| **STANLEY RICE CARTER JR**<br>**4180 W 5415 S #23**<br>**KEARNS, UT 84118-4310** | **Common Stock** | **10** | **Shares** |
| **STANLEY S BROWN**<br>**DEBBORAH Y BROWN JT TEN**<br>**740 FOREST RIDGE DR**<br>**NOBLESVILLE, IN 46060** | **Common Stock** | **12** | **Shares** |
| **STAS KISELEV**<br>**1027 FELSPAR ST**<br>**APT 31**<br>**SAN DIEGO, CA 92109-2841** | **Common Stock** | **450** | **Shares** |
| **STATE OF CALIFORNIA**<br>**STATE CONTROLLER'S OFFICE**<br>**AGREEMENT #5501004 (DTC SALES)**<br>**ATTN: UPD ACCOUNTING**<br>**PO BOX 942850**<br>**SACRAMENTO, CA 94250-5873** | **Common Stock** | **90** | **Shares** |
| **STATE OF MICHIGAN**<br>**DEPT OF TREASURY BUREAU OF INVESTMENT**<br>**430 W ALLEGAN ST**<br>**LANSING, MI 48922** | **Common Stock** | **10** | **Shares** |
| **STATE STREET BANK & TR AS CUST**<br>**LMC SSP**<br>**FBO KURT PALFY**<br>**1218 SAM BASS RD**<br>**WILLOW PARK, TX 76087** | **Common Stock** | **500** | **Shares** |

Sheet 406 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                      Case No. _____

                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **STATE STREET BANK & TR AS CUST LMC SSP FBO BRIAN RUDZONIS 3830 RUSTIC LAUREL CT OVIEDO, FL 327667091** | **Common Stock** | **50** | **Shares** |
| **STATE STREET TTEE WESTINGHOUSE ELECTRIC, CO SVGS FBO JASON ETHEREDGE 260 TAMMARRON LANE SPRINGFIELD, SC 29146** | **Common Stock** | **19,231** | **Shares** |
| **STATE STREET TTEE BAE SYSTEMS EMP SVGS & INV PLAN FBO DONALD L FURBER 317 ELLIOTT RD SE FT WALTON BCH, FL 32548-7224** | **Common Stock** | **250** | **Shares** |
| **STEFAN BONEV DELIN IRA E*TRADE CUSTODIAN 610 E 13TH STREET BEAUMONT, CA 92223-1702** | **Common Stock** | **300** | **Shares** |
| **STEFAN T STUCK 1554 SILVERLEAF DR. LOVELAND, CO 80538** | **Common Stock** | **283** | **Shares** |
| **STEPHANIE S DUNN (IRA) FCC AS CUSTODIAN PO BOX 1397 FLAT ROCK, NC 28731-1397** | **Common Stock** | **105** | **Shares** |
| **STEPHEN A FEELEY JR 93 WAMPUM ST WEYMOUTH, MA 02190-1158** | **Common Stock** | **20** | **Shares** |
| **STEPHEN A STEELE & BARBARA STEELE COMM PROP 1947 ANITA PL. POCATELLO, ID 83201-1945** | **Common Stock** | **100** | **Shares** |
| **STEPHEN AIELLO & KATHLEEN QUARANTA JTTEN 44 GRAMACY PARK NO NEW YORK, NY 10010** | **Common Stock** | **100** | **Shares** |

Sheet 407 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**

Debtor(s)  Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| STEPHEN ALLEN EDWARDS<br>CAROL ANN EDWARDS TTEE<br>STEPHEN A EDWARDS LIVING TRUST<br>U/A 4/13/04<br>144 SPINNAKER WAY<br>PORTSMOUTH, NH 03801-3368 | **Common Stock** | **900** | **Shares** |
| STEPHEN AULDS<br>8457 WAXWING ST<br>FREELAND, MI 48623-8699 | **Common Stock** | **20** | **Shares** |
| STEPHEN B ANDERSON<br>1402 LOMAS VERDES<br>ROCHESTER HILL, MI 48306 | **Common Stock** | **130** | **Shares** |
| STEPHEN B ANDERSON FBO<br>MATTHEW THOMAS TRUST DTD 5/15/85<br>1402 LOMAS VERDES<br>ROCHESTER HILL, MI 48306 | **Common Stock** | **131** | **Shares** |
| STEPHEN BAUMGARTEN MD & ANNE<br>BAUMGARTEN JT TEN<br>1269 PARK ST<br>ATLANTIC BEACH, NY 11509 | **Common Stock** | **115** | **Shares** |
| STEPHEN C ADAMS<br>INDIVIDUAL 401(K) ETRADE CUST<br>7904 E CHAPARRAL RD<br>A110 113<br>SCOTTSDALE, AZ 85250-7210 | **Common Stock** | **50** | **Shares** |
| STEPHEN E ACKER<br>PO BOX 1337<br>OKLAHOMA CITY, OK 73101 | **Common Stock** | **10** | **Shares** |
| STEPHEN F CARDONE<br>& JULIA C CARDONE JT WROS<br>450 ERWIN ST.<br>TRUMBULL, CT 06611-6120 | **Common Stock** | **275** | **Shares** |
| STEPHEN GARY TEPASTTE<br>PAULA RAE TEPASTTE<br>JT TEN WROS<br>615 IBIS CIR<br>EAST LANSING, MI 48823-8321 | **Common Stock** | **500** | **Shares** |

In re   **Perseon Corporation**                                          Case No. _____

                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **STEPHEN HUANG**<br>**653 HAMILTON LANE**<br>**SANTA CLARA, CA 95051-5548** | **Common Stock** | **200** | **Shares** |
| **STEPHEN HUMPHREY III &**<br>**DENISE HUMPHREY JT TEN**<br>**18 HAWTHORNE VLG APT C**<br>**FRANKLIN, MA 02038** | **Common Stock** | **2,835** | **Shares** |
| **STEPHEN J NESSINGER (ROTH IRA)**<br>**FCC AS CUSTODIAN**<br>**516 PEREGRINE DR**<br>**PATTERSON, CA 95363-8700** | **Common Stock** | **20** | **Shares** |
| **STEPHEN JOHN ANTHONY & ARLENE JOYCE**<br>**ANTHONY JT TEN**<br>**1663 N ROSE CIR**<br>**MESA, AZ 85213-3442** | **Common Stock** | **400** | **Shares** |
| **STEPHEN L SINCOVICH**<br>**IRA ROLLOVER**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**252 7TH AVE 11C**<br>**NEW YORK, NY 10001** | **Common Stock** | **300** | **Shares** |
| **STEPHEN L SINCOVICH**<br>**252 7TH AVE # 11-C**<br>**NEW YORK, NY 10001** | **Common Stock** | **200** | **Shares** |
| **STEPHEN M SIMMONS &**<br>**TRACY SIMMONS JTWROS**<br>**5912 SANDY RIDGE**<br>**ELKRIDGE MD 21075-5990** | **Common Stock** | **40** | **Shares** |
| **STEPHEN ORAVEC**<br>**122 KARTES ST**<br>**JOHNSTOWN, PA 15906-3252** | **Common Stock** | **100** | **Shares** |
| **STEPHEN SCOTT**<br>**167 BRAHMS WAY**<br>**SUNNYVALE, CA 94087-1435** | **Common Stock** | **84** | **Shares** |

Sheet 409 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                              Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **STEPHEN SHI YI HUANG**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**653 HAMILTON LN**<br>**SANTA CLARA, CA 95051** | **Common Stock** | **648** | **Shares** |
| **STEPHEN SHURIN**<br>**4086 HARWOOD F**<br>**DEERFIELD BEACH, FL 33442-3448** | **Common Stock** | **2,076** | **Shares** |
| **STEPHEN SHVRIN**<br>**IRA E\*TRADE CUSTODIAN**<br>**4086 HARWOOD F**<br>**DEERFIELD BEACH, FL 33442-3448** | **Common Stock** | **355** | **Shares** |
| **STEPHENS INC CUSTODIAN FOR**<br>**ROBERT C MCBRYDE SIMPLE IRA**<br>**700 EAST 9TH STREET UNIT 10M**<br>**LITTLE ROCK, AR 72202** | **Common Stock** | **70** | **Shares** |
| **STEPHENS INC CUSTODIAN FOR**<br>**ROBERT C MCBRYDE IRA**<br>**700 EAST 9TH STREET UNIT 10M**<br>**LITTLE ROCK, AR 72202** | **Common Stock** | **30** | **Shares** |
| **STERNE AGEE & LEACH INC C/F**<br>**ROBERT ECOFF IRA**<br>**3871 W SUGAR BEET DRIVE**<br>**SALT LAKE CTY, UT 84120-3369** | **Common Stock** | **170** | **Shares** |
| **STERNECKERT FAMILY LIVING TRUST**<br>**RICHARD WM STERNECKERT &**<br>**JANET H STERNECKERT TTEES DTD 10/25/93**<br>**1111 BERING DR #801**<br>**HOUSTON, TX 77057** | **Common Stock** | **10** | **Shares** |
| **STEVE B DRESSEN**<br>**SIMPLE IRA E\*TRADE CUSTODIAN**<br>**PO BOX 776042**<br>**STEAMBOAT SPR, CO 80477-6042** | **Common Stock** | **23** | **Shares** |
| **STEVE C AVILA**<br>**8770 SILVER STAR AVE**<br>**DSRT HOT SPGS, CA 92240-7721** | **Common Stock** | **10** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **STEVE FRANCIS LEVINE**<br>**439 FERNANDEZ CT**<br>**SANTA CLARA, CA 95050** | **Common Stock** | **200** | **Shares** |
| **STEVE GREGORY JABOIN**<br>**STEVEN M KACHOCKI**<br>**3781 BERRYESSA PL**<br>**W SACRAMENTO, CA 95691-5498** | **Common Stock** | **1,000** | **Shares** |
| **STEVE K MFUM**<br>**PO BOX 553**<br>**FORT DIX, NJ 08640** | **Common Stock** | **100** | **Shares** |
| **STEVE L SMITH**<br>**321 OAKHURST**<br>**SEAGOVILLE, TX 75159** | **Common Stock** | **1** | **Shares** |
| **STEVE T NGO 33\*\***<br>**236 DEERPATH DRIVE**<br>**GUELPH ON N1K 1T8** | **Common Stock** | **500** | **Shares** |
| **STEVEN A CUMMINGS IRA**<br>**91 ILLSLEY RD.**<br>**WHITE RIVER JUNCTION, VT 05001** | **Common Stock** | **1** | **Shares** |
| **STEVEN A HANKE**<br>**724 KENSINGTON AVE S**<br>**KENT, WA 980306206** | **Common Stock** | **50** | **Shares** |
| **STEVEN A HITE**<br>**1402 KNOLLWOOD DR**<br>**SANDY, UT 84092-5319** | **Common Stock** | **50** | **Shares** |
| **STEVEN CRAIG CHATHAM**<br>**LESLIE E CHATHAM JT TEN**<br>**10301 CHIANTI CIR**<br>**OKLAHOMA CITY, OK 73120** | **Common Stock** | **20** | **Shares** |
| **STEVEN DECKER**<br>**9 COUNTY CLARE CRESCENT**<br>**FAIRPORT, NY 14450** | **Common Stock** | **200** | **Shares** |
| **STEVEN DOE**<br>**10962 ROLOSON RD**<br>**PRATTSBURGH, NY 14873** | **Common Stock** | **30** | **Shares** |

In re   **Perseon Corporation**
                                                    Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **STEVEN DOUGLAS POPPE**<br>**3005 ALBON RD**<br>**MAUMEE, OH 43537** | **Common Stock** | **10** | Shares |
| **STEVEN ECKERT**<br>**25 BRIER DRIVE**<br>**POTTSVILLE, PA 17901-8748** | **Common Stock** | **60** | Shares |
| **STEVEN F RODDEN**<br>**341-55TH STREET**<br>**ALBUQUERQUE, NM 87105-1928** | **Common Stock** | **10** | Shares |
| **STEVEN G STEWART\*\***<br>**4523 S SUNSET CIR**<br>**BOUNTIFUL, UT 84010-5884** | **Common Stock** | **19,320** | Shares |
| **STEVEN G. STEWARTS**<br>**4523 SUNSET CIR**<br>**BOUNTIFUL, UT 84010-5884** | **Common Stock** | **5,000** | Shares |
| **STEVEN GREENBERG**<br>**LUCIA GREENBERG**<br>**JT TEN**<br>**158 OCEANSIDE**<br>**BREEZY POINT, NY 11697-1725** | **Common Stock** | **200** | Shares |
| **STEVEN J ARRINGTON**<br>**226 ARABIAN AVE W**<br>**SHAKOPEE, MN 55379** | **Common Stock** | **14** | Shares |
| **STEVEN J CARWELL &**<br>**DEBI CARWELL JTTEN**<br>**11561 CHERRY KNOLL CIR**<br>**SANDY, UT 84094** | **Common Stock** | **100** | Shares |
| **STEVEN J CHARTIER**<br>**6702 MILITARY RD**<br>**LENA, WI 54139-9519** | **Common Stock** | **1,542** | Shares |
| **STEVEN J DAMICO**<br>**ROTH IRA E\*TRADE CUSTODIAN**<br>**1301 N TROY ST APT 319**<br>**ARLINGTON, VA 22201-2552** | **Common Stock** | **100** | Shares |

Sheet 412 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **STEVEN J MADRY**<br>**3907 VENETIAN WAY**<br>**TAMPA, FL 33634-7491** | **Common Stock** | **100** | **Shares** |
| **STEVEN J MAXWELL**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**90 RAPP RD**<br>**VALATIE, NY 12184** | **Common Stock** | **50** | **Shares** |
| **STEVEN J WILEY IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**54330 ELM RD**<br>**MISHAWAKA, IN 46545-1912** | **Common Stock** | **20** | **Shares** |
| **STEVEN JAMES HOLMSTROM**<br>**ELAINE M HOLMSTROM**<br>**3824 WIMBERLY DR**<br>**BEDFORD, TX 76021-2465** | **Common Stock** | **20** | **Shares** |
| **STEVEN K LEONG**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**20802 ROBERT RD, FL 3**<br>**BAYSIDE, NY 11360** | **Common Stock** | **720** | **Shares** |
| **STEVEN KRISTICH TOD**<br>**SUBJECT TO STA TOD RULES**<br>**465 PINE BEND DR**<br>**WILDWOOD, MO 63005** | **Common Stock** | **270** | **Shares** |
| **STEVEN L DAVIS**<br>**5706 BLUFF RD.**<br>**SAINT LOUIS, MO 63129-4400** | **Common Stock** | **25** | **Shares** |
| **STEVEN M LEVEY TOD**<br>**SUBJECT TO STA TOD RULES**<br>**402 FLANDERS I**<br>**DELRAY BEACH, FL 33484** | **Common Stock** | **500** | **Shares** |
| **STEVEN M MCCHEYNE &**<br>**JOANNE Z MCCHEYNE JTWROS**<br>**13 HILLCREST AVE**<br>**GENEVA, NY 14456-1413** | **Common Stock** | **300** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| STEVEN M MOLDENHAUER<br>3041 4 TH AVE S<br>MINNEAPOLIS, MN 55408 | **Common Stock** | **20** | **Shares** |
| STEVEN MARK HUDSON &<br>MACK D HUDSON JTTEN<br>406 SHERILYN DR<br>HIGHLAND SPRPINGS, VA 23075 | **Common Stock** | **10** | **Shares** |
| STEVEN OKEEFE IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>3192 WESTCHESTER AVE.<br>BRONX, NY 10461-3848 | **Common Stock** | **500** | **Shares** |
| STEVEN P SWEENY<br>2243 STATE RD<br>OXFORD, PA 19363-2200 | **Common Stock** | **100** | **Shares** |
| STEVEN PARZEN<br>CHARLES SCHWAB &, CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1802 OCEAN PARKWAY C2<br>BROOKLYN, NY 11223 | **Common Stock** | **100** | **Shares** |
| STEVEN R DUERDEN<br>JACQUELYN DUERDEN JT TEN<br>131 S FAIRWAY DR<br>N SALT LAKE, UT 84054 | **Common Stock** | **200** | **Shares** |
| STEVEN RUSSELL DUERDEN<br>JACQUELYN CALL DUERDEN TTEES<br>STEVEN & JACQUELYN DUERDEN<br>FAMILY TRUST U/A DTD 3/26/90<br>131 S FAIRWAY DR<br>NORTH SALT LAKE, UT 84054-3310 | **Common Stock** | **150** | **Shares** |
| STEVEN T CIRILLO<br>733 CLINTON AVE.<br>WASHINGTON TWP, NJ 07675 | **Common Stock** | **1,000** | **Shares** |
| STEVEN T CIRILLO<br>CHARLES SCHWAB &, CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>733 CLINTON AVE<br>WASHINGTON TWPS, NJ 07676 | **Common Stock** | **910** | **Shares** |

In re    **Perseon Corporation**
Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **STEVEN T CIRILLO CUST FOR A CIRILLO CUST ROTH CONT IRA CHARLES SCHWAB &, CO INC CUST 733 CLINTON AVE WASHINGTON TWPS, NJ 07676** | **Common Stock** | **1,000** | **Shares** |
| **STREINIEKS VILNIS 201 W MALL RD GLENDALE, WI 53217** | **Common Stock** | **20** | **Shares** |
| **STUART L HARRADINE 5808 122ND ST NW GIG HARBOR, WA 98332** | **Common Stock** | **500** | **Shares** |
| **STUART LACHS 73 2ND AVE APT 6 NEW YORK, NY 10003-8671** | **Common Stock** | **68** | **Shares** |
| **STUART NAGASAWA & NAOMI NAGASAWA TR NAGASAWA FAMILY TRUST UA JUL 09 1998 6 WINDSOR NEWPORT BEACH, CA 92660-6735** | **Common Stock** | **6,000** | **Shares** |
| **SUBBARAO KARRA & LAKSHMI KARRA & MADHAVI KARRA JT TEN 924 N 6TH AVE TUCSON, AZ 85705** | **Common Stock** | **150** | **Shares** |
| **SUBBARAO V MACHIRAJU 515 N MIRALOMA CT MOUNTAIN HOUSE, CA 95391** | **Common Stock** | **235** | **Shares** |
| **SUBHASH VEMURI 15525 SPECTRUM DR 3742 ADDISON, TX 75001-6637** | **Common Stock** | **3,622** | **Shares** |
| **SUDEEP SAHA 701 CRICKETFIELD LN CARY, NC 27518** | **Common Stock** | **200** | **Shares** |

Sheet 415 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                    Case No. _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SUDHEER UNNAM IRA TD AMERITRADE CLEARING CUSTODIAN 676 GAIL AVE H 24 SUNNYVALE, CA 94086-8172** | **Common Stock** | **100** | **Shares** |
| **SUDHIR V GODAMBE HILLTOP SECURITIES INC. AS IRA CUSTODIAN 2323 EVEREST WAY HUMBLE, TX 77339** | **Common Stock** | **40** | **Shares** |
| **SUE F HUETHER 9899 S 3100 E SANDY, UT 84092-4207** | **Common Stock** | **10** | **Shares** |
| **SUELLEN CLOYD-WILDER CHARLES SCHWAB &, CO INC CUST ROTH CONVERSION IRA 582 E MAIN ST STREET LOGAN, OH 43138** | **Common Stock** | **30** | **Shares** |
| **SUJAYEENDRA DILLI 166 OAKDALE STREET APT #C NEW BEDFORD, MA 02740-1837** | **Common Stock** | **10** | **Shares** |
| **SUMMIT CAPITAL CORP, 127 W BERRY ST FT WAYNE, IN 46802** | **Common Stock** | **50** | **Shares** |
| **SUNDARAM ANANTHAKRISHNAN 1660 OAKWOOD AVE ARCADIA, CA 91006-1824** | **Common Stock** | **20** | **Shares** |
| **SUPAKIT KIATRUNGRIT 107 ROCKWOOD DRIVE S SAN FRAN, CA 94080-5741** | **Common Stock** | **50** | **Shares** |
| **SUSAN BRODIE TOD SUBJECT TO STA TOD RULES 2716 WOODED ACRES DR ARLINGTON, TX 76016** | **Common Stock** | **220** | **Shares** |

Sheet 416 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                    Case No.  _____
_____                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SUSAN BROENNEKE**<br>**N 10303 FLEETWOOD**<br>**SPOKANE, WA 99208** | **Common Stock** | **10** | **Shares** |
| **SUSAN CONCANNON**<br>**321 COOK RD APARTMENT 5203**<br>**MANAHAWKIN, NJ 08050** | **Common Stock** | **1** | **Shares** |
| **SUSAN DAVIS**<br>**4 BEVERLY ST**<br>**ISLIP, NY 11751-1604** | **Common Stock** | **35** | **Shares** |
| **SUSAN E COOK**<br>**TOD DTD 11/12/2012**<br>**206 W 104TH STREET APT 7**<br>**NEW YORK, NY 10025-4247** | **Common Stock** | **120** | **Shares** |
| **SUSAN E ORR**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**3108 S. ROUTE 59**<br>**SUITE 124-223**<br>**AURORA, IL 60564** | **Common Stock** | **1** | **Shares** |
| **SUSAN H VLAS**<br>**MARTIN F VLAS**<br>**628 FAIRWAY BLVD**<br>**COLUMBUS, OH 43213-2510** | **Common Stock** | **2,000** | **Shares** |
| **SUSAN JAHROMI C/F**<br>**DARIUSH JAHROMI UGMA/CA**<br>**5302 SURREY CT**<br>**NEWARK, CA 94560-1939** | **Common Stock** | **5** | **Shares** |
| **SUSAN L BRODIE**<br>**WILLIAM G BRODIE JT TEN**<br>**2716 WOODED ACRES DR**<br>**ARLINGTON, TX 76016** | **Common Stock** | **2,780** | **Shares** |
| **SUSAN M CLARK**<br>**276 BATTLEGROVE DRIVE**<br>**DAVENPORT, FL 33837** | **Common Stock** | **1** | **Shares** |

In re   **Perseon Corporation**                                                    Case No. _____
_____
                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SUSAN M. SWARTZ**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**SEP-IRA**<br>**35 JEFFERSON LN**<br>**STREAMWOOD, IL 60107** | **Common Stock** | **20** | **Shares** |
| **SUSAN MARILYN PRICHARD**<br>**TOD**<br>**1314 W I ST**<br>**WILMINGTON, CA 90744-4123** | **Common Stock** | **100** | **Shares** |
| **SUSAN VERSON**<br>**TOD ACCOUNT**<br>**9253 COURTLAND**<br>**NILES, IL 60714-1327** | **Common Stock** | **150** | **Shares** |
| **SUSIE MARIE F JABLONIC**<br>**1015 LINCOLN ST**<br>**MADISON, WI 53711** | **Common Stock** | **10** | **Shares** |
| **SYDNEY R CONSTANTINE**<br>**KATHERINE CONSTANTINE TTEE**<br>**KATHERINE CONSTANTINE REVOC**<br>**U/A 2/14/98**<br>**1235 YALE PL APT 1202**<br>**MINNEAPOLIS, MN 55403** | **Common Stock** | **130** | **Shares** |
| **SYED IRFAN AHMED &**<br>**FARAH NAZ JTTEN**<br>**716 ASHPRIOR AVE**<br>**MISSISSAUGA, ONTARIO L4R 3N8** | **Common Stock** | **1,450** | **Shares** |
| **SYED MASROOR ALI CUST**<br>**ZAKARIYYA SYED ALI UNDER THE N**<br>**UNIF TRANSFERS TO MINORS ACT**<br>**134 RIDGE DR**<br>**MONTVILLE, NJ 07045** | **Common Stock** | **350** | **Shares** |
| **SYLVAN L TIZIAN**<br>**79 VINEYARD LN**<br>**STAMFORD, CT 6902** | **Common Stock** | **10** | **Shares** |
| **SYLVIA B PORTER**<br>**5022 ALLISONVILLE RD**<br>**UNIT A**<br>**INDIANAPOLIS, IN 46205-1535** | **Common Stock** | **943** | **Shares** |

Sheet 418 of Attachment to List of Equity Security Holders

In re __Perseon Corporation__

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **SYNSTAR LLC**<br>**17797 WESTHAMPTON WOODS DR.**<br>**WILDWOOD, MO 63005** | **Common Stock** | **10,000** | **Shares** |
| **T JOSIF & K JOSIF TTEE**<br>**JOSIF FAMILY TRUST**<br>**U/A DTD 11/13/2001**<br>**P.O. BOX 10**<br>**KERNVILLE, CA 93238** | **Common Stock** | **200** | **Shares** |
| **T R LEWIS**<br>**JANE A LEWIS**<br>**1240 SENTINEL RDG**<br>**MESQUITE, NV 89034-1221** | **Common Stock** | **17** | **Shares** |
| **TADDEO RAPPA & CAROLINA RAPPA JT TEN**<br>**5415 63RD PL**<br>**MASPETH, NY 113781212** | **Common Stock** | **989** | **Shares** |
| **TAHEREH MOHAMMADI ROTH IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**1355 SKY RIDGE CT**<br>**SAN MARCOS, CA 92078-1053** | **Common Stock** | **20** | **Shares** |
| **TAK SUN CHAN**<br>**42 WATER ST**<br>**EXETER, NH 03833** | **Common Stock** | **2** | **Shares** |
| **TAKASHI NISHITANI AND**<br>**YORIKO NISHITANI JTTEN**<br>**3296 ARIZONA**<br>**COSTA MESA, CA 92626** | **Common Stock** | **290** | **Shares** |
| **TALLUN CHRISTOPHER ANDERSON**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**9135 WINDSOR LN, NE APT 303**<br>**OLYMPIA, WA 98516** | **Common Stock** | **150** | **Shares** |
| **TAMARA JULIANNE GUENTHER SHIMIZU**<br>**IRA TD AMERITRADE CLEARING CUSTODIAN**<br>**31667 QUARTZ MOUNTAIN RD**<br>**COARSEGOLD, CA 93614-9765** | **Common Stock** | **3** | **Shares** |

Sheet 419 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                          Case No. _____

Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **TAMMY A ATCHLEY IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**11149 OLD HOTWATER RD**<br>**SODDYDAISY, TN 37379** | **Common Stock** | **30** | **Shares** |
| **TAMMY K FIRMBACH**<br>**R/O IRA E*TRADE CUSTODIAN**<br>**120 EDLIN DRIVE**<br>**KINGSTON, NY 12401-8803** | **Common Stock** | **80** | **Shares** |
| **TAMY TOWNS**<br>**5361 LAKE CHELEN DR**<br>**FORT WORTH, TX 76137** | **Common Stock** | **5** | **Shares** |
| **TAN YAPING**<br>**ZE CHU ROAD 137**<br>**WEN LING ZHEJIANG**<br>**317500 CHINA** | **Common Stock** | **12,000** | **Shares** |
| **TANJA FREESTONE**<br>**JAMES FREESTONE JT TEN**<br>**640 E BROADWAY ST**<br>**DANVILLE, IN 46122** | **Common Stock** | **3,000** | **Shares** |
| **TARHEEL KENNELS SEP IRA**<br>**STEPHEN COBB PARTICIPANT**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**1115 US HIGHWAY 202/206**<br>**BEDMINSTER, NJ 07921-2659** | **Common Stock** | **200** | **Shares** |
| **TAYSHA C ANDERSON**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**2852 SW TRANQUILITY TER**<br>**BEAVERTON, OR 97006** | **Common Stock** | **20** | **Shares** |
| **TED E ANASTASIOU**<br>**66 ANDERSON AVENUE**<br>**ENGLEWOOD CLIFFS, NJ 07632** | **Common Stock** | **20** | **Shares** |
| **TEODORO GOMEZ LLANOS JUAREZ**<br>**25804 WORDSWORTH LN**<br>**STEVENSON RANCH, CA 91381** | **Common Stock** | **100** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **TEOFIL V JANICKI TOD SUBJECT TO STA TOD RULES 8005 OCONNOR DR RIVER GROVE, IL 60171** | **Common Stock** | **250** | **Shares** |
| **TERENCE MEYERHOEFER 1840 PARK DR SEAFORD, NY 11783-2219** | **Common Stock** | **2** | **Shares** |
| **TERESA KILROY & DOUGLAS G KILROY JTWROS 1442 YOSEMITE ALLEN, TX 75002** | **Common Stock** | **2** | **Shares** |
| **TERICE Y SIZER 7508 ALGON AVE APT. B PHILADELPHIA, PA 19111** | **Common Stock** | **1** | **Shares** |
| **TERRANCE J HUGHES & CHRISTINE HUGHES JTTEN 5038 AUDREY DR N SYRACUSE, NY 13212** | **Common Stock** | **5** | **Shares** |
| **TERRAUN WILSON SQUALLS 13035 TAXI DR WOODBRIDGE, VA 22193** | **Common Stock** | **3** | **Shares** |
| **TERRENCE D WEIMER CHARLES SCHWAB &, CO INC CUST ROTH CONTRIBUTORY IRA 341 SHARON DR NICEVILLE, FL 32578** | **Common Stock** | **20** | **Shares** |
| **TERRENCE DOUGHERTY 21 PARK HILL CIR LAKE ST LOUIS, MO 63367-2079** | **Common Stock** | **30,000** | **Shares** |
| **TERRENCE E CHENOWETH 2833 RIDGE RD HARTWELL, GA 30643** | **Common Stock** | **200** | **Shares** |
| **TERRENCE E CHENOWETH AND KATHLEEN J CHENOWETH JTWROS 2833 RIDGE RD HARTWELL, GA 30643-4120** | **Common Stock** | **650** | **Shares** |

Sheet 421 of Attachment to List of Equity Security Holders

In re  __Perseon Corporation__                                      Case No.  _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **TERRI ANN ST ANDREW**<br>**6640 EVANGELINE**<br>**DEARBORN HEIGHTS, MI 48127** | **Common Stock** | **1** | **Shares** |
| **TERRY A NIEMCZYCKI**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**1960 THIRD ST**<br>**WHITE BEAR LAKE, MN 55110** | **Common Stock** | **25** | **Shares** |
| **TERRY F CHALL**<br>**TOD NAME ON FILE**<br>**12489 COUNTRY DAY CIR**<br>**FORT MYERS, FL 33913** | **Common Stock** | **17** | **Shares** |
| **TERRY L MOON IRA**<br>**60 WALLOBY LANE**<br>**HANOVER, PA 17331** | **Common Stock** | **10** | **Shares** |
| **TERRY LEE NEAL**<br>**4413 MOOSEWOOD DR**<br>**VIRGINIA BEACH, VA 23462** | **Common Stock** | **400** | **Shares** |
| **TERRY M MURDOCK**<br>**156 EXTON RD**<br>**SOMERS POINT, NJ 08244** | **Common Stock** | **1** | **Shares** |
| **TERRY NEALY**<br>**604 GREENRIDGE DR**<br>**LONGVIEW, TX 75605** | **Common Stock** | **8** | **Shares** |
| **TERRY W BAKER**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**3208 SW FAIRMONT BLVD**<br>**PORTLAND, OR 97239** | **Common Stock** | **200** | **Shares** |
| **TEXAS TREASURY**<br>**UNCLAIMED PROPERTIES DIVISION**<br>**P.O. BOX 12019**<br>**CAPITAL STATION**<br>**AUSTIN, TX 78711-2019** | **Common Stock** | **20** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **THANH QUAN HOANG TOD**<br>**SUBJECT TO STA TOD RULES**<br>**809 WEAVER LN**<br>**CONCORD, CA 94518** | **Common Stock** | **95,531** | **Shares** |
| **THANH V NGUYEN &**<br>**NANCY NHAN NGUYEN**<br>**DESIGNATED BENE PLAN/TOD**<br>**1116 WOODMINSTER DR**<br>**SAN JOSE, CA 95121** | **Common Stock** | **100** | **Shares** |
| **THE AES CORPORATION RETIREMENT**<br>**FBO JAMES BRISTOW**<br>**RPS/105990**<br>**10934 FLORY ST**<br>**WHITTIER, CA 90606-2141** | **Common Stock** | **1,000** | **Shares** |
| **THE BANK OF NEW YORK MELLON TTEE**<br>**AT&T RETIREMENT SAVINGS PLAN**<br>**FBO ROBERT A RAYL**<br>**2335 ESTATE GATE DR**<br>**SAN ANTONIO, TX 78260-2209** | **Common Stock** | **480** | **Shares** |
| **THE CHARLOTTE SKINNER TRUST**<br>**UAD 02/27/92**<br>**CHARLOTTE SKINNER TTEE**<br>**3 NORTHFIELD LN**<br>**PRESCOTT, AZ 86305-5237** | **Common Stock** | **135** | **Shares** |
| **THE CLARENCE GROUP LLC**<br>**17797 WESTHAMPTON WOODS DR**<br>**WILDWOOD, MO 63005-6337** | **Common Stock** | **20,000** | **Shares** |
| **THE FRANCES M. SCHRUEFER**<br>**REVOCABLE LIVING TR UAD 05/20/96**<br>**FRANCES M SCHRUEFER TTEE**<br>**1331 CHIPPENDALE ROAD**<br>**LUTHERVILLE MD 21093-1607** | **Common Stock** | **10** | **Shares** |
| **THE GEE FAMILY TRUST**<br>**UAD 01/16/1996**<br>**GEE KIMBERLY TTEE**<br>**1201 STEPP BEND**<br>**CEDAR PARK, TX 78613-4269** | **Common Stock** | **22** | **Shares** |

Sheet 423 of Attachment to List of Equity Security Holders

In re   __Perseon Corporation__                                            Case No.   _____

                                      Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| THE HALL LIVING TRUST<br>U/A DTD 11/27/2001<br>ROBERT HALL TTEE<br>PO BOX 913<br>LOS GATOS, CA 95031-0913 | Common Stock | 100 | Shares |
| THE INVESTMENT CLUB INC<br>HANNA BALISY PRESIDENT<br>24000 ALICIA PKWY STE 467<br>MISSION VIEJO, CA 92691 | Common Stock | 1,508 | Shares |
| THE INVESTMENT CLUB INC<br>HANNA S BALISY PRES<br>CHASEN N BALISY VP<br>18923 LYNRIDGE DR<br>WALNUT, CA 91789 | Common Stock | 405 | Shares |
| THE SIMS FAMILY TRUST<br>IRA VFTC AS CUSTODIAN<br>BENEF IVA L SIMS<br>37 MILL ST<br>FOXBORO, MA 02035-2720 | Common Stock | 24 | Shares |
| THE WILLIAM SIMMONS<br>IRREVOCABLE TRUST UAD 05/09/15<br>WILLIAM SIMMONS & DIELA SIMMONS<br>TTEES<br>106 SUMMERWOOD DRIVE<br>P C BEACH, FL 32413-5723 | Common Stock | 11,500 | Shares |
| THEODORE G ONULAK<br>JEAN T ONULAK JT TEN<br>76 MULBERRY ST<br>CARTERET, NJ 07008 | Common Stock | 500 | Shares |
| THEODORE G ONULAK AND<br>JEAN T ONULAK JTWROS<br>76 MULBERRY ST<br>CARTERET, NJ 07008-1931 | Common Stock | 900 | Shares |
| THERESE G FARQUHARSON<br>3980 KENNETH RD<br>STOW, OH 44224 | Common Stock | 15 | Shares |

In re   **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **THERON SCHAEFERMEYER & SHANNA SCHAEFERMEYER JT TEN 851 E EAGLEWOOD DR NORTH SALT LAKE, UT 84054** | **Common Stock** | **8,040** | **Shares** |
| **THIERRY LEDUC 557 LUCERO AVE PACIFIC PALISADES, CA 90272-3014** | **Common Stock** | **9,600** | **Shares** |
| **THOMAS A SCHROEDER INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS LLC CUST 509 W COATES AVE MONTICELLO, WI 53570** | **Common Stock** | **250** | **Shares** |
| **THOMAS ACHIM KLEIN & BARBARA ANNE KLEIN JTWROS 950 MASON STREET SAN FRANCISCO, CA 94108-6000** | **Common Stock** | **400** | **Shares** |
| **THOMAS AGRESTI IRA TD AMERITRADE CLEARING INC CUSTODIAN 107 JACKS CORNER DR MONTGOMERY, TX 77316** | **Common Stock** | **47,734** | **Shares** |
| **THOMAS BAHK 6069 SAN MARTIN CT RANCHO CUCAMONGA, CA 91730** | **Common Stock** | **65** | **Shares** |
| **THOMAS BELANGER 62** 132 DU BONNIEBROOK ST COLOMBAN QC J5K 1S1** | **Common Stock** | **100** | **Shares** |
| **THOMAS BOWSER & MABEL BOWSER JT TEN 2364 RIVER ROCK DR MERCED, CA 95340-8215** | **Common Stock** | **5,000** | **Shares** |
| **THOMAS C CROUCH ROTH IRA FCC AS CUSTODIAN 2031 CALLENDER RD MANSFIELD, TX 76063-6010** | **Common Stock** | **280** | **Shares** |

In re    **Perseon Corporation**                                                      Case No. _____

_____ Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **THOMAS C MORRISON**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**2510 25TH LOOP SE**<br>**LACEY, WA 98503** | **Common Stock** | **20** | **Shares** |
| **THOMAS D LYNCH**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**7041 W TOUHY AVE APT 406**<br>**NILES, IL 60714** | **Common Stock** | **250** | **Shares** |
| **THOMAS DANIELS TTEE**<br>**OSWEGO CREST FINCL GRP LLC ROTH**<br>**401K PS & TRST**<br>**FBO THOMAS DANIELS**<br>**5000 SW MEADOWS RD STE 399**<br>**LAKE OSWEGO, OR 97035** | **Common Stock** | **4,000** | **Shares** |
| **THOMAS DIFANZO**<br>**DESIGNATED BENE PLAN/TOD**<br>**1419 E 98TH ST**<br>**BROOKLYN, NY 11236** | **Common Stock** | **10** | **Shares** |
| **THOMAS E TYSON &**<br>**VIRGINIA C TYSON**<br>**JT TEN WROS**<br>**9150 CHARLES ST**<br>**LANTANA, TX 76226-4349** | **Common Stock** | **10** | **Shares** |
| **THOMAS E VISE**<br>**1636 N 150 E**<br>**LAYTON, UT 84041** | **Common Stock** | **10** | **Shares** |
| **THOMAS EHLER**<br>**3225 S GARRISON ST APT 7**<br>**LAKEWOOD, CO 80227** | **Common Stock** | **2** | **Shares** |
| **THOMAS F DANIELS TTEE**<br>**OSWEGO CREST FINCL GRP LLC 401K**<br>**PS & TR DTD 1/1/09**<br>**FBO THOMAS F DANIELS**<br>**5000 SW MEADOWS RD STE 399**<br>**LAKE OSWEGO, OR 97035** | **Common Stock** | **3,000** | **Shares** |

Sheet 426 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                              Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **THOMAS F LOCKIE & LORRAINE S LOCKIE JTTEN 14614 CREEKVIEW DR ORLAND PARK, IL 60462** | **Common Stock** | **100** | **Shares** |
| **THOMAS G FLAHERTY 60 GARFIELD AVE NORWOOD, MA 02062-3631** | **Common Stock** | **3** | **Shares** |
| **THOMAS G HICKS CUST FBO LLAURYN A HICKS UTMA-MD 4219 BELMAR AVENUE BALTIMORE MD 21206** | **Common Stock** | **12** | **Shares** |
| **THOMAS H BEIFUSS ROTH IRA TD AMERITRADE CLEARING CUSTODIAN 9250 REBECCA AVE SAN DIEGO, CA 92123-3550** | **Common Stock** | **250** | **Shares** |
| **THOMAS HORMUTH 8340 REUNION OAK BOERNE, TX 78015-4947** | **Common Stock** | **600** | **Shares** |
| **THOMAS J APICE 2721 EVANS RD OCEANSIDE, NY 11572** | **Common Stock** | **1,700** | **Shares** |
| **THOMAS J APICE IRA TD AMERITRADE CLEARING INC CUSTODIAN 2721 EVANS RD OCEANSIDE, NY 11572** | **Common Stock** | **150** | **Shares** |
| **THOMAS J KINNEY 5744 ELAINE ST SPEEDWAY, IN 46224-3027** | **Common Stock** | **10** | **Shares** |
| **THOMAS J SORVILLO & WILLIAM SORVILLO JT TEN 4700 FAIRVISTA DR CHARLOTTE, NC 28269** | **Common Stock** | **100** | **Shares** |

Sheet 427 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
_____
Debtor(s)                                      Case No.   _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **THOMAS J TREMMEL**<br>**CHARLES SCHWAB &, CO INC.CUST**<br>**SEP-IRA**<br>**306 MCDOWELL ST**<br>**LEXINGTON, VA 24450** | **Common Stock** | **30** | **Shares** |
| **THOMAS JACK FINLEY**<br>**3015 FM 723 RD**<br>**ROSENBERG, TX 77471-8724** | **Common Stock** | **110** | **Shares** |
| **THOMAS KENDALL**<br>**PO BOX 187**<br>**WILMETTE, IL 60091** | **Common Stock** | **200** | **Shares** |
| **THOMAS KRAUS**<br>**R/O IRA E*TRADE CUSTODIAN**<br>**1061 NASH MILL ROAD EXT**<br>**FOUNTAIN INN, SC 29644-9248** | **Common Stock** | **6** | **Shares** |
| **THOMAS L CRITCHLOW**<br>**DEBORAH J CRITCHLOW JT TEN**<br>**21330 OLD US 27 N**<br>**MARSHALL, MI 49068** | **Common Stock** | **8** | **Shares** |
| **THOMAS M DECHIARA**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**3 Rye Ridge Plaza**<br>**116**<br>**Rye Brook, NY 10573** | **Common Stock** | **7,300** | **Shares** |
| **THOMAS M UEBELE**<br>**LOIS L UEBELE**<br>**6421 GARFIELD AVE**<br>**BURR RIDGE, IL 60527-5237** | **Common Stock** | **100** | **Shares** |
| **THOMAS M WIESE**<br>**BANK OF BENNINGTON**<br>**BENNINGTON, NE 68007** | **Common Stock** | **20** | **Shares** |
| **THOMAS MARK ALLEN**<br>**1227 S CHRISTINE**<br>**WICHITA, KS 67218** | **Common Stock** | **50** | **Shares** |

Sheet 428 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **THOMAS NAPOLITANO & GARY GIORDANO & ERNEST GIORDANO JTTEN 311 HARDING AVE LYNDHURST, NJ 7071** | **Common Stock** | **30** | **Shares** |
| **THOMAS P BENNETT 971 E 800 S BOUNTIFUL, UT 84010-3045** | **Common Stock** | **1** | **Shares** |
| **THOMAS R RUSK PO BOX 734 WARRENVILLE, IL 60555-0734** | **Common Stock** | **1** | **Shares** |
| **THOMAS R SONDERMAN KATHARINE DANA SONDERMAN 12706 85TH RD N WEST PALM BEACH, FL 33412** | **Common Stock** | **230** | **Shares** |
| **THOMAS ROJY 273 GERTRUDE ST HILLSIDE, NJ 07205-2110** | **Common Stock** | **743** | **Shares** |
| **THOMAS S BARTSCH 260 18TH STREET NW 10203 ATLANTA, GA 30363** | **Common Stock** | **4** | **Shares** |
| **THOMAS S BURRIS 851 PFRIMMERS CHAPEL RD. CORYDON, IN 47112** | **Common Stock** | **1** | **Shares** |
| **THOMAS S TREAT 85 CAPTAINS WALK MILFORD, CT 6460** | **Common Stock** | **40** | **Shares** |
| **THOMAS S WILKERSON & KATARINA TESAROVA COMM/PROP 1893 FAIRFIELD TER HENDERSON, NV 89074** | **Common Stock** | **8** | **Shares** |
| **THOMAS SERPICO TOD SUBJECT TO STA TOD RULES PO BOX 7601 HICKSVILLE, NY 11802** | **Common Stock** | **80** | **Shares** |

In re   **Perseon Corporation**                                                    Case No. _____

                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **THOMAS TAN TOD**<br>**SUBJECT TO STA TOD RULES**<br>**1724 FALLBROOK AVE**<br>**SAN JOSE, CA 95130** | **Common Stock** | **20** | **Shares** |
| **THOMAS V AGRESTI**<br>**107 JACKS CORNER DR.**<br>**MONTGOMERY, TX 77316** | **Common Stock** | **35,000** | **Shares** |
| **THOMAS V AGRESTI SEP IRA TD AMERITRA**<br>**INC CUSTODIAN**<br>**107 JACKS CORNER DR**<br>**MONTGOMERY, TX 77316-1599** | **Common Stock** | **17,150** | **Shares** |
| **THOMAS V LUONG**<br>**1909 GOLF COURSE DR**<br>**BELLEVILLE, IL 62220-4826** | **Common Stock** | **4,839** | **Shares** |
| **THOMAS VAUGHAN**<br>**105 S QUEBEC ST**<br>**SAN MATEO, CA 94401-2036** | **Common Stock** | **800** | **Shares** |
| **THOMAS W CAMPBELL**<br>**R/O IRA E*TRADE CUSTODIAN**<br>**651 WALKER ROAD**<br>**HILTON, NY 14468-9760** | **Common Stock** | **1,000** | **Shares** |
| **THOMAS W CAMPBELL**<br>**APEX C/F ROLLOVER IRA**<br>**651 WALKER ROAD**<br>**HILTON, NY 14468-9760** | **Common Stock** | **500** | **Shares** |
| **THOMAS W CAMPBELL C/F**<br>**REBECCA R CAMPBELL UTMA/NY**<br>**651 WALKER ROAD**<br>**HILTON, NY 14468-9760** | **Common Stock** | **555** | **Shares** |
| **THOMAS W CAMPBELL C/F**<br>**HANNAH J CAMPBELL UTMA/NY**<br>**651 WALKER ROAD**<br>**HILTON, NY 14468-9760** | **Common Stock** | **490** | **Shares** |
| **THOMAS W ERNST**<br>**27 WALL ST**<br>**CORINTH, NY 12822** | **Common Stock** | **9** | **Shares** |

Sheet 430 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                           Case No. _____

_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **THOMAS W HEURING**<br>**103 TULIP LN**<br>**SPRINGVILLE, IN 47462** | **Common Stock** | **60** | **Shares** |
| **THOMAS W KENNEDY**<br>**110 GREAT BAY RD.**<br>**GREENLAND, NH 03840** | **Common Stock** | **288** | **Shares** |
| **THOMAS W REAK**<br>**IRA VFTC AS CUSTODIAN**<br>**ROTH ACCOUNT**<br>**125 BRENTWOOD LN**<br>**FAIRPORT, NY 14450-2226** | **Common Stock** | **200** | **Shares** |
| **THOMAS W REAK**<br>**TRAD IRA VFTC AS CUSTODIAN**<br>**125 BRENTWOOD LN**<br>**FAIRPORT, NY 14450-2226** | **Common Stock** | **140** | **Shares** |
| **THOMAS W TANNER**<br>**19148 HIGHSTREAM DR**<br>**GERMANTOWN MD 20874-6143** | **Common Stock** | **10** | **Shares** |
| **THONG CAO**<br>**12 CENTRAL SQ.**<br>**CHELMSFORD, MA 01824-3015** | **Common Stock** | **234** | **Shares** |
| **THURSTON ATCHLEY**<br>**3018 CUMMINGS HWY STE F**<br>**CHATTANOOGA, TN 37419** | **Common Stock** | **140** | **Shares** |
| **THURSTON T ATCHLEY JR ROTH IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**11149 OLD HOTWATER RD**<br>**SODDY DAISY, TN 37379** | **Common Stock** | **30** | **Shares** |
| **THUY THANH THI NGUYEN**<br>**3535 CASSIS CT**<br>**SAN JOSE, CA 95148-4391** | **Common Stock** | **10,000** | **Shares** |
| **TIAA - CREF TRUST COMPANY CUST**<br>**ROTH LAURA A VARNEY**<br>**10301 FAIRWAY RIDGE RD**<br>**CHARLOTTE, NC 28277-7710** | **Common Stock** | **100** | **Shares** |

Sheet 431 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**                                                    Case No. _____
                            Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **TIFFANY J KINCADE & GARY J KINCADE JT TEN 4533 EAST STONE GAP RD BIG STONE GAP, VA 24219-4203** | **Common Stock** | **20** | **Shares** |
| **TIM LOBES 369 WALDO AVE APT 5 PASADENA, CA 91101-3155** | **Common Stock** | **153** | **Shares** |
| **TIM SHANGLE 8948 COUNTRY PARK DR SPARTA, MI 49345-9485** | **Common Stock** | **4** | **Shares** |
| **TIM UNGER 1118 OAKLAND ST APT 29 CHENEY, WA 99004** | **Common Stock** | **1** | **Shares** |
| **TIMARLEY RICHARDS 374 PEARL ST APT 2J NEW YORK, NY 10038** | **Common Stock** | **10** | **Shares** |
| **TIMOTHY ALLEN HILL TOD SUBJECT TO STA TOD RULES 10347 SHAKAMAK WAY INDIANAPOLIS, IN 46239** | **Common Stock** | **277** | **Shares** |
| **TIMOTHY C BERTEOTTI 257 MEDICAL CENTER RD CHICORA, PA 16025-2615** | **Common Stock** | **60** | **Shares** |
| **TIMOTHY C MCQUAY 4927 GOULD AVE LA CANADA, CA 91011-2633** | **Common Stock** | **12,000** | **Shares** |
| **TIMOTHY C MCQUAY & JULIA F SHAULL TTEE SHAULL MCQUAY FAM TRUST U/A DTD 8/18/92 4927 GOULD AVENUE LA CANADA, CA 91011-2633** | **Common Stock** | **2,885** | **Shares** |

Sheet 432 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)                              Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **TIMOTHY C MCQUAY & JULIA F SHAULL TTEE SHAULL MCQUAY FAM TRUST U/A DTD 8/18/92 4927 GOULD AVENUE LA CANADA, CA 91011-2633** | **Common Stock** | **250** | **Shares** |
| **TIMOTHY COLLINS 10 PARK LN AVE MILFORD, MA 01757** | **Common Stock** | **10** | **Shares** |
| **TIMOTHY D C MCINERNEY KATHLEEN A MCINERNEY JT TEN 19864 BETHPAGE CT ASHBURN, VA 20147** | **Common Stock** | **500** | **Shares** |
| **TIMOTHY G DRONOFF 10841 LINDA VISTA LN DADE CITY, FL 33525-8543** | **Common Stock** | **23** | **Shares** |
| **TIMOTHY HATZINGER 97-25 104TH ST OZONE PARK, NY 11416-2633** | **Common Stock** | **30** | **Shares** |
| **TIMOTHY J GODLEE IRA TD AMERITRADE CLEARING CUSTODIAN 304 S HANSON ST EASTON MD 21601-2819** | **Common Stock** | **248** | **Shares** |
| **TIMOTHY J TLOUGAN SEP IRA RAYMOND JAMES & ASSOC INC CSDN 326 W 4TH ST WINONA, MN 55987-3126** | **Common Stock** | **300** | **Shares** |
| **TIMOTHY M PARSONS 84 ORANGE ST PORT JERVIS, NY 12771-1433** | **Common Stock** | **50** | **Shares** |
| **TIMOTHY M PEEPLES 1300 PELICAN LOOP OXFORD, MS 38655** | **Common Stock** | **14** | **Shares** |
| **TIMOTHY PURDUM 1611 KRAFFEL COURT TOWN & COUNTRY, MO 63017** | **Common Stock** | **10** | **Shares** |

Sheet 433 of Attachment to List of Equity Security Holders

In re  __**Perseon Corporation**__

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **TIMOTHY S TOWER**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**8 TANEY AVE**<br>**ANNAPOLIS MD 21401** | **Common Stock** | **15,000** | **Shares** |
| **TIMOTHY W NICELY & SUSAN S NICELY**<br>**JT TEN**<br>**PO BOX 86**<br>**PILOT, VA 24138-0086** | **Common Stock** | **67** | **Shares** |
| **TING LONG LIN**<br>**ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**15038 UNION TPKE**<br>**APT 12C**<br>**FLUSHING, NY 11367-3951** | **Common Stock** | **9** | **Shares** |
| **TINH TRAN**<br>**FCC CUSTODIAN TRAD IRA**<br>**347 BENT TWIG AVE**<br>**CAMARILLO, CA 93012-5145** | **Common Stock** | **100** | **Shares** |
| **TOBY JAFFE**<br>**8505 GULANA AVE 5108**<br>**PLAYA DEL REY, CA 90293** | **Common Stock** | **5** | **Shares** |
| **TODD A STAPLES**<br>**IRA R/O ETRADE CUSTODIAN**<br>**284 AYER RD**<br>**BUFFALO, NY 14221-3852** | **Common Stock** | **500** | **Shares** |
| **TODD DWAYNE MORGAN**<br>**108 7TH ST**<br>**DWIGHT, KS 66849** | **Common Stock** | **20** | **Shares** |
| **TODD H. TURNLUND**<br>**2971 WEDGE CIRCLE**<br>**PARK CITY, UT 84098-5894** | **Common Stock** | **50,000** | **Shares** |
| **TODD L SIROTIAK**<br>**817 GASKILL DR**<br>**AMES, IA 50014-7814** | **Common Stock** | **15** | **Shares** |

In re   **Perseon Corporation**                                              Case No. _____
                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **TODD VERSTRATE & LEA ANN VERSTRATE JT TEN 6438 SAN RU AVE JENISON, MI 49428** | **Common Stock** | **100** | **Shares** |
| **TODOR N DENTCHEV 1401 S 35TH ST GRAND FORKS, ND 58201-3701** | **Common Stock** | **50** | **Shares** |
| **TOM CONNOR 33 RAYSMITH RD. ERIAL, NJ 08081** | **Common Stock** | **15,800** | **Shares** |
| **TOM MCMAHON 1745 ELM ST WHITE BEAR LK, MN 55110-4506** | **Common Stock** | **450** | **Shares** |
| **TOM PHELAN 14625 CARONA DR SILVER SPRING MD 20905** | **Common Stock** | **163** | **Shares** |
| **TOM SANDHOP TOD SUBJECT TO STA TOD RULES 7045 GOLF RD MORTON GROVE, IL 60053** | **Common Stock** | **50** | **Shares** |
| **TOMAS A CASAREZ TOD SUBJECT TO STA TOD RULES 7948 KANDY LN NORTH RICHLAND HILLS, TX 76182** | **Common Stock** | **100** | **Shares** |
| **TOMMIE BRETT KADOTANI IRA ACCOUNT APEX CUST 767 DOWNING ST DENVER, CO 80218-3428** | **Common Stock** | **200** | **Shares** |
| **TOMMIE BRETT KADOTANI 767 DOWNING ST DENVER, CO 80218-3428** | **Common Stock** | **100** | **Shares** |
| **TOMMY L KENNEDY 4225 WINCHESTER ODESSA, TX 79762** | **Common Stock** | **10** | **Shares** |

In re    **Perseon Corporation**

Debtor(s)                              Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **TOMMY SUN**<br>**CHARLES SCHWAB &, CO INC.CUST**<br>**SEP-IRA**<br>**115 63RD ST**<br>**VIRGINIA BEACH, VA 23451** | **Common Stock** | **300** | **Shares** |
| **TONI SANTANGELO ARCHIBALD**<br>**99 BALTIMORE AVE**<br>**APT 502**<br>**RYE, NY 10580-1837** | **Common Stock** | **50** | **Shares** |
| **TONY POK**<br>**1608 PATTIZ AVE**<br>**LONG BEACH, CA 90815-4825** | **Common Stock** | **900** | **Shares** |
| **TONY R RENESCA & BERLIE RENESCA JT TEN**<br>**920 NW 128TH ST**<br>**NORTH MIAMI, FL 33168-6500** | **Common Stock** | **50** | **Shares** |
| **TONY ROY STELLY**<br>**COLLETTE KISSY STELLY JT TEN**<br>**2843 N 102ND ST**<br>**KANSAS CITY, KS 66109** | **Common Stock** | **10** | **Shares** |
| **TONY W LINKOUS**<br>**165 GARLAND DR**<br>**RADFORD, VA 24141** | **Common Stock** | **110** | **Shares** |
| **TONYA SUMME ROTH IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**3410 ANGELA'S COVE**<br>**FRANKLIN, OH 45005** | **Common Stock** | **300** | **Shares** |
| **TRACEY K TOWER**<br>**CHARLES SCHWAB &, CO INC.CUST**<br>**IRA CONTRIBUTORY**<br>**8 TANEY AVE**<br>**ANNAPOLIS MD** | **Common Stock** | **27,000** | **Shares** |
| **TRACEY K TOWER**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**8 TANEY AVE**<br>**ANNAPOLIS MD 21401** | **Common Stock** | **880** | **Shares** |

In re    **Perseon Corporation**                                                          Case No. _____
_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| TRACY L FENNELL<br>1812 LAUREL TER<br>BELMAR, NJ 07719-2913 | **Common Stock** | **500** | **Shares** |
| TRACY WIGGS KOSIAREK ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>4000 SAINT ANDREWS CT<br>MASON, OH 45040-2097 | **Common Stock** | **6,200** | **Shares** |
| TRAM ANH NGUYEN<br>1729 S VARNA ST<br>ANAHEIM, CA 92804-6129 | **Common Stock** | **50** | **Shares** |
| TRANG V TRAN<br>HILLTOP SECURITIES INC.<br>AS ROTH IRA CUSTODIAN<br>1849 ELLEN AVE<br>SAN JOSE, CA 95125 | **Common Stock** | **160** | **Shares** |
| TREVOR C WESTENDORF<br>N4570 COUNTY HIGHWAY K<br>SPOONER, WI 54801-8655 | **Common Stock** | **9** | **Shares** |
| TRISHA GRAESSER<br>BOX 801<br>BLOOMFIELD HILLS, MI 48013-4237 | **Common Stock** | **1** | **Shares** |
| TRISTAN T KIME<br>1410 ROSEWOOD HILL DR<br>VIENNA, VA 22182-1484 | **Common Stock** | **10** | **Shares** |
| TROY BOWEN<br>720 S 1200TH 54<br>OREM, UT 84058 | **Common Stock** | **50** | **Shares** |
| TROY FORSGREN<br>216 2ND AVE<br>MAYVILLE, ND 58257-1412 | **Common Stock** | **140** | **Shares** |
| TROY GLEN MATHWIG CUST<br>SUMMER MATHWIG UTMA MN<br>6008 VIRGINIA AVE S<br>MINNEAPOLIS, MN 55424-1756 | **Common Stock** | **40** | **Shares** |

In re **Perseon Corporation**

Debtor(s)                                     Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **TROY GLEN MATHWIG CUST**<br>**JAKE MATHWIG UTMA MN**<br>**6008 VIRGINIA AVE S**<br>**MINNEAPOLIS, MN 55424-1756** | **Common Stock** | **40** | **Shares** |
| **TROY GLEN MATHWIG CUST**<br>**HUNTER NICHOLAS MATHWIG UTMA MN**<br>**6008 VIRGINIA AVE S**<br>**MINNEAPOLIS, MN 55424-1756** | **Common Stock** | **40** | **Shares** |
| **TROY VALASEK**<br>**2191 N. OPFER-LENTZ RD.**<br>**MARTIN, OH 43445-9708** | **Common Stock** | **30** | **Shares** |
| **TRUYEN K VO**<br>**2222 E 30TH ST APT E**<br>**OAKLAND, CA 94606-3514** | **Common Stock** | **100** | **Shares** |
| **TSUNG JU CHEN**<br>**CHIU LAN CHEN JT TEN**<br>**11 E FLORAL AVE**<br>**ARCADIA, CA 91006** | **Common Stock** | **9** | **Shares** |
| **TUANH GIA NGUYEN**<br>**2992 BRADBURY DR**<br>**SAN JOSE, CA 95122** | **Common Stock** | **5,000** | **Shares** |
| **TYLER E GONGOREK &**<br>**SCOTT N GONGOREK JT WROS**<br>**1319 KALLIEN COURT**<br>**NAPERVILLE, IL 60540-8296** | **Common Stock** | **220** | **Shares** |
| **TYLER SHAFFAR**<br>**378 SANTANA ROW**<br>**APT 320**<br>**SAN JOSE, CA 95128-2044** | **Common Stock** | **100** | **Shares** |
| **TYRONE SEKEL**<br>**530 PO BOX 530**<br>**PREECEVILLE SK S0A 3B0** | **Common Stock** | **15,350** | **Shares** |
| **U.S. BANK N.A. IRA CUSTODIAN FOR**<br>**HELEN K BATES**<br>**17797 W HAMPTON WOOD**<br>**WILDWOOD, MO 63005** | **Common Stock** | **10,000** | **Shares** |

In re    **Perseon Corporation**                                                    Case No. _____
                                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **U.S. BANK N.A. IRA CUSTODIAN FOR WILLIAM BATES ROTH IRA 17797 HAMPTON WOODS DR WILDWOOD, MO 63305** | **Common Stock** | **6,000** | **Shares** |
| **ULRICH VON FRIEDBERG 244 NIGHTINGALE TRL PALM BEACH, FL 33480-3204** | **Common Stock** | **10,000** | **Shares** |
| **UMER MEMON & FARZANA MEMON JT TEN WROS 242 S NEW HAMPSHIRE AVE LOS ANGELES, CA 90004-5808** | **Common Stock** | **100,000** | **Shares** |
| **UNION BANK CUST TRADITIONAL IRA FBO JOANN PAQUETTE 19480 VIA MONTE DR SARATOGA, CA 95070** | **Common Stock** | **1,100** | **Shares** |
| **UNISOURCE VBO VFTC AS TRUSTEE FBO THOMAS J HEILINGOETTER 1004 SEMINOLE DR WAXHAW, NC 28173-6594** | **Common Stock** | **350** | **Shares** |
| **UNITED KINGDOM TD DIRECT INV (EUROPE LIMITED FBO UNDERLYING CUSTOMERS ATTN: SR MANAGER- OPERATIONS EXCHANGE COURT DUNCOMBE STREET LEEDS LS1 4AX UNITED KINGDOM** | **Common Stock** | **7,690** | **Shares** |
| **UOB KAY HIAN PTE LTD AC CLIENT 8 ANTHONY RD #01-01 229957 SINGAPORE** | **Common Stock** | **500** | **Shares** |
| **USAA FEDERAL SAVINGS BANK IRA ROLLOVER FBO NEIL M LARIMER 76 WESTCOURT LN SAN ANTONIO, TX 78257** | **Common Stock** | **1,600** | **Shares** |

In re   **Perseon Corporation**
                              Debtor(s)                          Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **USAA FEDERAL SAVINGS BANK SEP IRA FBO WILLIAM G MULHOLLAND 3412 PECAN PARK DR FLOWER MOUND, TX 75022** | **Common Stock** | **1,000** | **Shares** |
| **USAA FEDERAL SAVINGS BANK IRA ROLLOVER FBO THOMAS F MCMASTERS 6934 SYLMAR CT HUBER HEIGHTS, OH 45424** | **Common Stock** | **1,000** | **Shares** |
| **USAA FEDERAL SAVINGS BANK ROTH IRA FBO CONNIE M STRAUSS 8144 N DREAMY DRAW DR PHOENIX, AZ 85020** | **Common Stock** | **923** | **Shares** |
| **USAA FEDERAL SAVINGS BANK ROTH IRA FBO ROBERT A STRAUSS 8144 N DREAMY DRAW DR PHOENIX, AZ 85020** | **Common Stock** | **685** | **Shares** |
| **USAA FEDERAL SAVINGS BANK SEP IRA FBO ELIZABETH M MULHOLLAND 3412 PECAN PARK DR FLOWER MOUND, TX 75022** | **Common Stock** | **350** | **Shares** |
| **USAA FEDERAL SAVINGS BANK ROTH IRA FBO THOMAS F MCMASTERS 6934 SYLMAR CT HUBER HEIGHTS, OH 45424** | **Common Stock** | **300** | **Shares** |
| **USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO IRA J LATHAM 3459 E MORELOS COURT GILBERT, AZ 85295** | **Common Stock** | **300** | **Shares** |

In re   **Perseon Corporation**                                      Case No. _____
                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **USAA FEDERAL SAVINGS BANK**<br>**TRADITIONAL IRA**<br>**FBO AYO MAKINDE**<br>**3330 COBB PKWY NW APT 17-330**<br>**ACWORTH, GA 30101** | **Common Stock** | **184** | **Shares** |
| **USAA FEDERAL SAVINGS BANK**<br>**TRADITIONAL IRA**<br>**FBO JUDY J HAIGHT**<br>**5123 E 109TH ST**<br>**TULSA, OK 74137** | **Common Stock** | **70** | **Shares** |
| **USAA FEDERAL SAVINGS BANK**<br>**SEP IRA**<br>**FBO THOMAS ROBERT MERRICK**<br>**STEINENTISCHSTRASSE 17**<br>**ZURICH 8002**<br>**SWITZERLAND** | **Common Stock** | **50** | **Shares** |
| **USAA FEDERAL SAVINGS BANK**<br>**ROTH IRA**<br>**FBO MICHELLE A CHIMIAK**<br>**119 PARKLAND ST**<br>**MORGANTON, NC 28655** | **Common Stock** | **50** | **Shares** |
| **USAA FEDERAL SAVINGS BANK**<br>**ROTH IRA**<br>**FBO JENNIFER A ROACH**<br>**495 COOK RD**<br>**GLENCOE, KY 41046** | **Common Stock** | **20** | **Shares** |
| **USAA FEDERAL SAVINGS BANK**<br>**ROTH IRA**<br>**FBO JOHN L HAGER**<br>**404 S WOODWARD RD**<br>**SALINA, KS 67401** | **Common Stock** | **10** | **Shares** |
| **USAA FEDERAL SAVINGS BANK**<br>**IRA ROLLOVER**<br>**FBO BRENDA WYCHULIS**<br>**4348 BAYS WATER DR**<br>**COLORADO SPRINGS, CO 80920** | **Common Stock** | **4** | **Shares** |

In re  **Perseon Corporation**                                           Case No. _____

_____  Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| V. NELL CHAMBERLAIN<br>#82 HARTURA WAY<br>HOT SPRINGS VILLAGE, AR 71909-6626 | **Common Stock** | **1,000** | **Shares** |
| VALERIE L MULLINS<br>P. O. BOX 607<br>RICHTON PARK, IL 60471 | **Common Stock** | **1** | **Shares** |
| VAN TON<br>54 MCGUIGAN CIRCLE<br>LOWELL, MA 01852-5611 | **Common Stock** | **285** | **Shares** |
| VANDANA MALHOTRA<br>IRA PARTICIPANT<br>APEX CUST<br>405 SAN MARCOS DR<br>IRVING, TX 75039-3313 | **Common Stock** | **50** | **Shares** |
| VANESSA LYNN DUKOWITZ<br>RICHARD NORBERT DUKOWITZ JT TE<br>PO BOX 1811<br>KENAI, AK 99611 | **Common Stock** | **12** | **Shares** |
| VANITA L CHEEVES TOD GEORGE H<br>CHEEVES JR SUBJ TO STA TOD RULES<br>202 OCONNOR<br>YOAKUM, TX 77995-3938 | **Common Stock** | **2** | **Shares** |
| VARUN ARAVAPALLY<br>4700 SCOTCH PINE DR<br>TROY, MI 48085-3537 | **Common Stock** | **300** | **Shares** |
| VARUN MALHOTRA<br>1301 N TROY ST APT 702<br>ARLINGTON, VA 22201 | **Common Stock** | **2** | **Shares** |
| VASANT K VORA DDS<br>SHAILA V VORA<br>1416 BUFORD DR<br>YARDLEY, PA 19067-4342 | **Common Stock** | **200** | **Shares** |
| VEDO L ANDREA &<br>ROSEZELLA R ANDREA JTTEN<br>R D 1<br>CLARENDON, PA 16313 | **Common Stock** | **20** | **Shares** |

Sheet 442 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**
_____
Debtor(s)                                        Case No.    _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **VEERRAJU BIKKANI**<br>**14 WILDFLOWER RIDGE**<br>**POUGHKEEPSIE, NY 12603** | **Common Stock** | **200** | **Shares** |
| **VENKAT LOKULA**<br>**1029 COZY OAK AVE**<br>**COMOPENSYMPHONYXWORK2DEFAUL**<br>**CARY, NC 27519-8864** | **Common Stock** | **50** | **Shares** |
| **VENKAT N LOKULA**<br>**1029 COZY OAK AVE**<br>**CARY, NC 27519** | **Common Stock** | **100** | **Shares** |
| **VERA OLICHNEY ROTH IRA TD AMERITRADE**<br>**INC CUSTODIAN**<br>**54 E 8 ST**<br>**APT 4J**<br>**NEW YORK, NY 10003** | **Common Stock** | **700** | **Shares** |
| **VERNA MILAZZO TTEE**<br>**VERNA MILAZZO IRREVOC TRUST**<br>**U/A 8/2/12**<br>**26 MEADOW LN**<br>**AMITYVILLE, NY 11701** | **Common Stock** | **3,000** | **Shares** |
| **VERNA MILAZZO TTEE**<br>**CHRISTOPHER MILAZZO IRREV TRST**<br>**U/A 2/29/12**<br>**26 MEADOW LN**<br>**AMITYVILLE, NY 11701** | **Common Stock** | **1,000** | **Shares** |
| **VERNA MILAZZO TTEE**<br>**TARA BRODERICK IRREV TRUST**<br>**U/A 2/29/12**<br>**26 MEADOW LN**<br>**AMITYVILLE, NY 11701** | **Common Stock** | **1,000** | **Shares** |
| **VERONICA KNIGHT**<br>**105-71 FLATLANDS 6 STREET**<br>**BROOKLYN, NY 11236** | **Common Stock** | **3** | **Shares** |
| **VIBHUTIBEN SHUKLA**<br>**7519 SPRING LAKE DR APT D2**<br>**BETHESDA MD 20817** | **Common Stock** | **1,000** | **Shares** |

Sheet 443 of Attachment to List of Equity Security Holders

In re    __Perseon Corporation__                                          Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| VICKI L SIYAL<br>2221 NEWPORT ST NE<br>OLYMPIA, WA 98506-7031 | Common Stock | 20 | Shares |
| VICTOR A BALTOV<br>CHARLES SCHWAB &, CO INC CUST<br>IRA CONTRIBUTORY<br>655 RAMBLEWOOD RD<br>HOUSTON, TX 77079 | Common Stock | 130 | Shares |
| VICTOR HUCKE<br>226 W 108TH ST APT 6A<br>NEW YORK, NY 10025-2950 | Common Stock | 60 | Shares |
| VICTOR S AARONSON<br>86 BANEBERRY LN<br>WETHERSFIELD, CT 06109 | Common Stock | 8,500 | Shares |
| VICTOR S AARONSON<br>86 BANEBERRY LN<br>WETHERSFIELD, CT 06109-3509 | Common Stock | 1,000 | Shares |
| VIJAY DHAWAN<br>168 MERCER ST #4<br>NEW YORK, NY 10012 | Common Stock | 2 | Shares |
| VIJAY SHAHI<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>18 WALES DRIVE<br>NORWICH, NY 13815-1036 | Common Stock | 13 | Shares |
| VIJAYA BANDAPELLI<br>13 JACKSON CT<br>DOWNINGTOWN, PA 19335 | Common Stock | 15 | Shares |
| VIJAYA BHASKAR CHINTHALAPATI<br>5504 LIMERIC CIR<br>APT 46<br>WILMINGTON, DE 19808-3407 | Common Stock | 1,200 | Shares |
| VIKAS POPURI &<br>LAKSHMI P TUMMALAPALLI JTWROS<br>5406 BELLE MANOR LANE<br>SUGAR LAND, TX 77479-3665 | Common Stock | 10 | Shares |

In re    **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **VIKRANT MARUTI AGAWANE**<br>**25 REVERE RD**<br>**MONMOUTH JCT, NJ 08852-3088** | **Common Stock** | **472** | **Shares** |
| **VIMAL PATEL & MANISHA PATEL JT TEN**<br>**8001 ANADELL ST**<br>**HOUSTON, TX 770556702** | **Common Stock** | **50** | **Shares** |
| **VINCENT ANTHONY CARNABUCI**<br>**GUY J. CARNABUCI &**<br>**MARIE I. CARNABUCI**<br>**JT TEN WROS**<br>**2114 W SHUNK ST**<br>**PHILADELPHIA, PA 19145-4104** | **Common Stock** | **55** | **Shares** |
| **VINCENT CALIANNO**<br>**151 CALDERON AVE**<br>**MOUNTAIN VIEW, CA 94041-1463** | **Common Stock** | **34** | **Shares** |
| **VINCENT, DE LUCA**<br>**8611 55TH RD**<br>**ELMHURST, NY 11373 4357** | **Common Stock** | **100** | **Shares** |
| **VIRAJ A DESAI**<br>**5145 EUSTON CT**<br>**BENSALEM, PA 19020-2333** | **Common Stock** | **13,000** | **Shares** |
| **VIRGIL ROBERTS JR**<br>**209 N CHANNEL HAVEN DR**<br>**WILMINGTON, NC 28409-3505** | **Common Stock** | **3** | **Shares** |
| **VIRGINIA A HANSEN**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**73338 SAN NICHOLAS AVE**<br>**PALM DESERT, CA 92260** | **Common Stock** | **24** | **Shares** |
| **VIRGINIA ANN LAWSON**<br>**504 MONTGOMERY PL**<br>**PARADISE, CA 95969** | **Common Stock** | **2,000** | **Shares** |
| **VIRGINIA COX**<br>**5 WESTMINSTER CARTWAY**<br>**SIMSBURY, CT 06070** | **Common Stock** | **50** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **VISUAL SPORTS NETWORK**<br>**JAMES SCHROEDER PRES**<br>**325 VISTA VIEW DR**<br>**CEDARBURG, WI 53012** | **Common Stock** | **200** | **Shares** |
| **VITALIY YURCHAK**<br>**2496 CHRISTINA ST NW**<br>**SALEM, OR 97304-1302** | **Common Stock** | **5** | **Shares** |
| **VIVEK BITLA**<br>**38675 PASEO PADRE PKWY APT 304**<br>**FREMONT, CA 94536-6166** | **Common Stock** | **2** | **Shares** |
| **VIVIAN HSU**<br>**ROMAIN PENET JT TEN**<br>**1724 N HIGHLAND AVE APT 539**<br>**HOLLYWOOD, CA 90028** | **Common Stock** | **60** | **Shares** |
| **VIVIAN M STEPHENSON**<br>**2721 UNIVERSITY BLVD**<br>**HOUSTON, TX 77005** | **Common Stock** | **30** | **Shares** |
| **VLADIMIR KOROTKIY**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**8505 VIA D ORO**<br>**BOCA RATON, FL 33433** | **Common Stock** | **53** | **Shares** |
| **VLADIMIR PAUL-BLANC**<br>**4 EAST PARK ST**<br>**JOHNSTON, RI 02919-6312** | **Common Stock** | **650** | **Shares** |
| **VOLKER K BAUERLE &**<br>**REGINA M BAUERLE JTTEN**<br>**1259 PEPENOE RD**<br>**LA HABRA HEIGHTS, CA 90631** | **Common Stock** | **100** | **Shares** |
| **VOLODYMYR KOVALOV**<br>**210 RODENBURG RD**<br>**ROSELLE, IL 60172** | **Common Stock** | **1** | **Shares** |
| **W HUFF & M BEATTY TTEE**<br>**BEATTY-HUFF FAMILY TRUST**<br>**U/A DTD 12/28/2001**<br>**188 PEACOCK DR**<br>**SAN RAFAEL, CA 94901** | **Common Stock** | **3** | **Shares** |

Sheet 446 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| W V ROBERTS<br>PO BOX 3636<br>MIDLAND, TX 79702 | **Common Stock** | **50** | **Shares** |
| W. POSTELNIK CPA PC 401K<br>TTE WILLIAM POSTELNIK<br>RPM OTHER<br>69-18 198TH STREET<br>FRESH MEADOWS, NY 11365-4020 | **Common Stock** | **250** | **Shares** |
| W.M.C CAPITAL PARTNERS INC<br>16217 HONNINGTON ST<br>WHITTIER, CA 90603 | **Common Stock** | **3,000** | **Shares** |
| WADE JACKSON<br>9657 SPORTSMAN CLUB RD NE<br>BAINBRIDGE ISLAND<br>WA 98110-1586 | **Common Stock** | **82** | **Shares** |
| WAGNER J LUCENA<br>47 BELVIDERE 1AVE.<br>FRAMINGHAM, MA 01702 | **Common Stock** | **5,403** | **Shares** |
| WAIL MOHAMED ABDALLA MOHAMED<br>39-126 BELMONT DR.<br>LONDON ON CANADA<br>N6J 4W1 | **Common Stock** | **333** | **Shares** |
| WALLACE H MUSE<br>3630 BURNT HICKORY DR<br>DACULA, GA 30019-1394 | **Common Stock** | **20** | **Shares** |
| WALT S DEVITT TOD<br>SUBJECT TO STA TOD RULES<br>2195 WINDING WAY<br>BROOMALL, PA 19008 | **Common Stock** | **2,785** | **Shares** |
| WALTER E BOLL<br>313 FOREST GLEN<br>POMPTON PLAINS, NJ 07444-1542 | **Common Stock** | **100** | **Shares** |
| WALTER J OLSON<br>IRA E*TRADE CUSTODIAN<br>1053 W MULLIGAN DR<br>ORO VALLEY, AZ 85755-5757 | **Common Stock** | **2,500** | **Shares** |

Sheet 447 of Attachment to List of Equity Security Holders

In re  **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **WALTER PETRIS & ASLY P PETRIS JT TEN 935 MICHIGAN AVE SAN JOSE, CA 95125** | **Common Stock** | **100** | **Shares** |
| **WALTER PETRIS CUST FOR VALENTINA E PETRIS UCAUTMA UNTIL AGE 25 935 MICHIGAN AVE SAN JOSE, CA 95125** | **Common Stock** | **23** | **Shares** |
| **WALTER R LUKITSH JANET A MEYERS JT TEN 174 SOUTHCOTE RD RIVERSIDE, IL 60546-1671** | **Common Stock** | **145** | **Shares** |
| **WALTER S CRONE TRAD IRA VFTC AS CUSTODIAN 1505 MONEYPENNY RD WILLOW SPRING, NC 27592-7805** | **Common Stock** | **72** | **Shares** |
| **WALTER SANDERS 85-39 111TH ST RICHMOND HILL, NY 11418-1638** | **Common Stock** | **10** | **Shares** |
| **WAMIQ A KHAN 2810 OAK BROOK RD OAK BROOK, IL 60523** | **Common Stock** | **9,900** | **Shares** |
| **WANDA VARELA-KATZ BENE CAROL KATZ DECD IRA RBC CAPITAL MARKETS LLC CUST 1444 W ARMOUR AVENUE MILWAUKEE, WI 53221-2850** | **Common Stock** | **25** | **Shares** |
| **WARNER T SANDERS 405 KING ARTHUR LA CROSSE, WI 54603 77901** | **Common Stock** | **10** | **Shares** |
| **WARREN AMUNDSON 1831 BAYVIEW DR ALBERT LEA, MN 56007-2130** | **Common Stock** | **11** | **Shares** |
| **WAYNE F NICODEMUS 11234 WHITEWATER WAY FISHERS, IN 46037-4300** | **Common Stock** | **149** | **Shares** |

Sheet 448 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **WAYNE G CLARK & ROBERTA P CLARK JTTEN 270 FROLIC WY FALLBROOK, CA 92028** | **Common Stock** | **10** | **Shares** |
| **WAYNE H HOOPER & BEVERLY L HOOPER JTTEN 1462 MEDALLION DR SAN JOSE, CA 95120** | **Common Stock** | **2** | **Shares** |
| **WAYNE L IDEUS PATTI L IDEUS JT TEN 15515 CEDAR LN BASEHOR, KS 66007** | **Common Stock** | **50** | **Shares** |
| **WAYNE OTHERSEN & CHERYL OTHERSEN & ANGELA OTHERSEN JTTEN 4483 S UNION UNIONVILLE, MI 48767** | **Common Stock** | **10** | **Shares** |
| **WAYNE W LEE 5628 175 AVE NW EDMONTON AB T5Y 0T6** | **Common Stock** | **400** | **Shares** |
| **WDL SHAREHOLDERS P DAVIS L DAVIS B BARKLEY J SNOW B WALKER SECURITIES 236 S MAIN ST SALT LAKE CITY, UT 84101** | **Common Stock** | **10** | **Shares** |
| **WEI GAO & TSENGTSENG CHANG JT TEN 2589 LAMBERT CT UNION CITY, CA 94587** | **Common Stock** | **50** | **Shares** |
| **WELLINGTON ROCK 10 INCONNU DR KISSIMMEE, FL 34759-4832** | **Common Stock** | **41** | **Shares** |
| **WELLS FARGO BANK TTEE COUNTY OF, LA DEF COMP 457 PLAN FBO PATRICK E MAXWELL 16250 STONEHILL CT RIVERSIDE, CA 92503** | **Common Stock** | **800** | **Shares** |

Sheet 449 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
                                                    Case No.
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **WENYI ZHAO**<br>**49 SHOWERS DR**<br>**APT H447**<br>**MOUNTAIN VIEW, CA 94040-4747** | **Common Stock** | **100** | **Shares** |
| **WFA PCL COLLATERAL ACCOUNT**<br>**ROYCE E FREEBOURN**<br>**TOD REGISTRATION**<br>**4004 LONE STAR LN**<br>**DENTON, TX 76210-3499** | **Common Stock** | **1** | **Shares** |
| **WFBNA COLLATERAL ACCOUNT FBO**<br>**JOHN E KNAPP AND MARILYN TR**<br>**JOHN E KNAPP TTEE**<br>**MARYLYNN URBANO TTEE**<br>**8241 NW 54TH CT**<br>**LAUDERHILL, FL 33351-4965** | **Common Stock** | **75** | **Shares** |
| **WIJAHAT RIYAZ &**<br>**HUMA WIJAHAT JT TEN**<br>**3385 VICTORIA CT**<br>**SPRINGFIELD, MO 65809-4170** | **Common Stock** | **50** | **Shares** |
| **WILFORD B WOODRUFF TOD**<br>**SUBJECT TO STA TOD RULES**<br>**1815 E 3300 S**<br>**SALT LAKE CITY, UT 84106** | **Common Stock** | **20** | **Shares** |
| **WILHELMINA M STOKMAN**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**86 SKYCREST LN**<br>**SALT LAKE CITY, UT 84108** | **Common Stock** | **1,426** | **Shares** |
| **WILLARD R DEROSE**<br>**CAROLYN C DEROSE JT TEN**<br>**1643 E PARKRIDGE DR**<br>**SALT LAKE CITY, UT 84121** | **Common Stock** | **1,050** | **Shares** |
| **WILLARD R. DEROSE**<br>**1643 E PARKRIDGE DR**<br>**SALT LAKE CTY, UT 84121-4750** | **Common Stock** | **2,300** | **Shares** |

Sheet 450 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                          Case No. _____
                           Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **WILLEY HULETT JR**<br>**TOD**<br>**6541 KONARCIK RD**<br>**WATERLOO, IL 62298-2423** | **Common Stock** | **709** | **Shares** |
| **WILLIAM A DUNBAR &**<br>**MARY T DUNBAR JTTEN**<br>**2940 CALLE, DE PINOS ALTOS**<br>**SANT FE, NM 87505-5365** | **Common Stock** | **100** | **Shares** |
| **WILLIAM A MCGIVERN**<br>**2202 SHERIDAN DR.**<br>**MADISON, WI 53704** | **Common Stock** | **100** | **Shares** |
| **WILLIAM AMINKENG**<br>**11621 7TH ST NE**<br>**BLAINE, MN 55434** | **Common Stock** | **10** | **Shares** |
| **WILLIAM APPLEGATE**<br>**995 ELSWORTH CT**<br>**GALT, CA 95632-3525** | **Common Stock** | **27** | **Shares** |
| **WILLIAM B CHAPPELL**<br>**4525 DONNELLY**<br>**FT WORTH, TX 76107** | **Common Stock** | **10** | **Shares** |
| **WILLIAM B DENNIS**<br>**2749 PINELLA DR SW**<br>**ATLANTA, GA 30331** | **Common Stock** | **1** | **Shares** |
| **WILLIAM B LICHTY**<br>**16350 BRIARWOOD CT**<br>**OLATHE, KS 66062** | **Common Stock** | **261** | **Shares** |
| **WILLIAM B MILLER**<br>**& MARILYN R MILLER JT WROS**<br>**22812 ZION PKWY NW**<br>**BETHEL, MN 55005-9315** | **Common Stock** | **100** | **Shares** |
| **WILLIAM B PELELLA**<br>**PO BOX 563**<br>**GLENHAM, NY 12527** | **Common Stock** | **9,400** | **Shares** |

In re    **Perseon Corporation**
Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **WILLIAM CHARLES SEI SR**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**903 HANNA OAKS CT**<br>**BALLWIN, MO 63021** | **Common Stock** | **50** | **Shares** |
| **WILLIAM CHARLES SEI SR TTEE**<br>**WILLIAM C SEI REVOCABLE TRUST**<br>**U/A DTD 01/18/1994**<br>**903 HANNA OAKS CT**<br>**BALLWIN, MO 63021** | **Common Stock** | **100** | **Shares** |
| **WILLIAM CUNNINGHAM**<br>**6 BROWNING CT**<br>**ROSELAND, NJ 7068** | **Common Stock** | **30** | **Shares** |
| **WILLIAM E SANDERS**<br>**12650 W. 64TH AVE. #120**<br>**UNIT E**<br>**ARVADA, CO 80004** | **Common Stock** | **22** | **Shares** |
| **WILLIAM E SELLS &**<br>**DIXIE TOOLSON SELLS JT TEN**<br>**3362 OAK HOLLOW CIR.**<br>**SANDY, UT 84093** | **Common Stock** | **12,031** | **Shares** |
| **WILLIAM E SPARKMAN**<br>**5315 S Y CIR**<br>**FORT SMITH, AR 72903** | **Common Stock** | **7** | **Shares** |
| **WILLIAM EMBRY &**<br>**HELEN EMBRY, CO TTEES**<br>**DTD 07/16/97 FBO EMBRY LT TR**<br>**FBO WILLAM EMBRY**<br>**1610 BARRY LN**<br>**GLENVIEW, IL 60025** | **Common Stock** | **200** | **Shares** |
| **WILLIAM G WILLIAMS**<br>**BOX 9**<br>**PERRYSBURG, OH 43552 0009** | **Common Stock** | **10** | **Shares** |
| **WILLIAM H BEECHER &**<br>**ANTHONY R CALSOLARO JT TEN**<br>**1353 E SAN LUCAS RD**<br>**PALM SPRINGS, CA 92264** | **Common Stock** | **10** | **Shares** |

In re    __Perseon Corporation__                                        Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **WILLIAM H RICKS ESTATE**<br>**STEPHEN E RICKS EXEC**<br>**1110 VISTA VALET #1315**<br>**SAN ANTONIO, TX 78216** | **Common Stock** | **30** | **Shares** |
| **WILLIAM J GRAHAM TTEE**<br>**GRAHAM SURVIVORS TRUST**<br>**12/15/1994**<br>**900 GLEN ROSE DR**<br>**ALLEN, TX 75013-1126** | **Common Stock** | **100** | **Shares** |
| **WILLIAM J IGRAS**<br>**ALEXIS G IGRAS**<br>**1494 OAKHURST DR**<br>**MT PLEASANT, SC 29466-9193** | **Common Stock** | **1,000** | **Shares** |
| **WILLIAM J PRITCHARD**<br>**223 MAIN ST**<br>**AUGUSTA, KY 41002-1036** | **Common Stock** | **44** | **Shares** |
| **WILLIAM J RAFTERY ASSOC INC**<br>**16 GRANDVIEW AVE**<br>**WEST ORANGE, NJ 7052** | **Common Stock** | **18** | **Shares** |
| **WILLIAM J RHEE, JR &**<br>**MARGARET M RHEE JTTEN**<br>**6 ATLANTIC PL**<br>**E NORTHPORT, NY 11731** | **Common Stock** | **30** | **Shares** |
| **WILLIAM J RISTVEDT &**<br>**WILLIAM C RISTVEDT JT WROS**<br>**203 MILL ST APT M101**<br>**EXCELSIOR, MN 55331-2102** | **Common Stock** | **30** | **Shares** |
| **WILLIAM J WEBBER**<br>**70 NONANTUM RD**<br>**PLYMOUTH, MA 02360** | **Common Stock** | **2** | **Shares** |
| **WILLIAM JOSEPH GARSKE &**<br>**CHRISTINE MARY GARSKE JT TEN**<br>**591 COMMERCE ST**<br>**BOWLING GREEN, KY 421019118** | **Common Stock** | **100** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **WILLIAM JOSEPH WALSH**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**17016 WOODALE DRIVE**<br>**SILVER SPRING MD 20905-5022** | **Common Stock** | **20** | **Shares** |
| **WILLIAM K SCHWERDTFEGER &**<br>**MARTHA E SCHWERDTFEGER JTTEN**<br>**5401 SW 6TH AVE**<br>**CAPE CORAL, FL 33914** | **Common Stock** | **18** | **Shares** |
| **WILLIAM KEITH SINIFF**<br>**HILLTOP SECURITIES INC.**<br>**AS ROLLOVER IRA CUSTODIAN**<br>**1531 SIMMONS DR**<br>**CLEARWATER, FL 33756** | **Common Stock** | **450** | **Shares** |
| **WILLIAM KNOWLES AND BEVERLY**<br>**UAD 12/28/2006**<br>**(BILL) WILLIAM ALLAN KNOWLES &**<br>**BEVERLY ANN KNOWLES TTEES**<br>**38306 SE 10TH STREET**<br>**WASHOUGAL, WA 98671-9702** | **Common Stock** | **340** | **Shares** |
| **WILLIAM L BATES**<br>**BFC FUNDS INC**<br>**17797 WESTHAMPTON WOODS DR**<br>**WILDWOOD, MO 63005-6337** | **Common Stock** | **2,000** | **Shares** |
| **WILLIAM L ERICKSEN &**<br>**SUSAN B ERICKSEN JTTEN**<br>**3673 LOMBARD LOOP RD**<br>**ZILLAH, WA 98953-9734** | **Common Stock** | **10** | **Shares** |
| **WILLIAM L KELSEY, JR**<br>**1127 N SUNSET AVE**<br>**AZUSA, CA 91702** | **Common Stock** | **18** | **Shares** |
| **WILLIAM M COATS TTEE**<br>**SHERYL COATS TTEE**<br>**U/A DTD 11/07/1991**<br>**BY WILLIAM M COATS ET AL**<br>**16217 HONNINGTON ST**<br>**WHITTIER, CA 90603-1651** | **Common Stock** | **10,000** | **Shares** |

Sheet 454 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)                                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **WILLIAM M DOYLE**<br>**DORIS K DOYLE JT TEN**<br>**20012 23RD AVE W**<br>**LYNNWOOD, WA 98036** | **Common Stock** | **35** | **Shares** |
| **WILLIAM M HENDERSON**<br>**127 PERRITT RD**<br>**HAVANA, FL 32333-3884** | **Common Stock** | **3,750** | **Shares** |
| **WILLIAM MAKOWSKI**<br>**503 WALNUT ST**<br>**BATAVIA, IL 60510-2969** | **Common Stock** | **1,278** | **Shares** |
| **WILLIAM MARK POSNER**<br>**MICHAEL HARRIS POSNER**<br>**419 HARRISBURG ST**<br>**GETTYSBURG, PA 17325** | **Common Stock** | **5** | **Shares** |
| **WILLIAM N EMBERY (SEP IRA)**<br>**FCC AS CUSTODIAN**<br>**6036 ROSEWOOD**<br>**MISSION, KS 66205** | **Common Stock** | **100** | **Shares** |
| **WILLIAM N EMBERY AND**<br>**AMY E TAYLOR**<br>**JT TEN**<br>**6036 ROSEWOOD**<br>**MISSION, KS 66205** | **Common Stock** | **100** | **Shares** |
| **WILLIAM N HUSIC JR &**<br>**DONNA-LEE HUSIC JT TEN**<br>**57 FAIRWAY CROSSING**<br>**GLASTONBURY, CT 06033** | **Common Stock** | **3,678** | **Shares** |
| **WILLIAM O'NEILL &**<br>**LINDA O'NEILL JTTEN**<br>**12 N WESTFIELD RD**<br>**HOWELL, NJ 07731-2318** | **Common Stock** | **30** | **Shares** |
| **WILLIAM P LYON &**<br>**HEATHER A REIS TENCOM**<br>**712 PACIFIC ST**<br>**SANTA MONCIA, CA 90405-2428** | **Common Stock** | **3** | **Shares** |

Sheet 455 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **WILLIAM R WEYRICK**<br>**1535 ILLINOIS AVE**<br>**BAYSHORE, NY 11706-2531** | **Common Stock** | **80** | **Shares** |
| **WILLIAM RYAN**<br>**10603 SUGAR HILL DR**<br>**HOUSTON, TX 77042-1417** | **Common Stock** | **700** | **Shares** |
| **WILLIAM S BARTH**<br>**IRA E*TRADE CUSTODIAN**<br>**959 PARKWAY DR**<br>**NORTH SALT LAKE, UT 84054-2679** | **Common Stock** | **1,850** | **Shares** |
| **WILLIAM S FOYTICH**<br>**2101 MOTT SMITH DR**<br>**HONOLULU, HI 96822-2564** | **Common Stock** | **800** | **Shares** |
| **WILLIAM S WATTEL**<br>**LINDA A WATTEL**<br>**1 BARTEL PL**<br>**HUNTINGTN STA, NY 11746** | **Common Stock** | **102** | **Shares** |
| **WILLIAM SCHIERLITZ**<br>**3 CARMA CT**<br>**HILTON HEAD ISLAND, SC 29926** | **Common Stock** | **50** | **Shares** |
| **WILLIAM T GARECHT**<br>**PATRICIA GARECHT TTEE**<br>**WILLIAM T GARECHT FAMILY TRUST**<br>**U/A 5/2/79**<br>**15040 N TIMBERLINE DR**<br>**RENO, NV 89511-8231** | **Common Stock** | **150** | **Shares** |
| **WILLIAM T MONAHAN**<br>**22 FARLEY DR**<br>**STONY POINT, NY 10980** | **Common Stock** | **50** | **Shares** |
| **WILLIAM WALLACE MCCLELLAN &**<br>**DONNA WILLIAMS MCCLELLAN TEN COM**<br>**1309 CALIFORNIA NE**<br>**ALBUQUERQUE, NM 87110** | **Common Stock** | **30** | **Shares** |
| **WILLIAM WALLISER**<br>**797 MORNINGSIDE LANE**<br>**RIDGEFIELD, NJ 07657-1317** | **Common Stock** | **50** | **Shares** |

In re  **Perseon Corporation**
_____  Case No. _____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **WILLIAM WIEBKING**<br>**1309 RIDGELY**<br>**SPRINGFIELD, IL 62702** | **Common Stock** | **20** | **Shares** |
| **WILSON AU ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**3804 47TH AVE**<br>**LONG ISLAND CITY, NY 111011814** | **Common Stock** | **980** | **Shares** |
| **WINNIE B LEUNG**<br>**KEN K LEE JT TEN**<br>**2758 38TH AVE**<br>**SAN FRANCISCO, CA 94116** | **Common Stock** | **360** | **Shares** |
| **WINNIE KWAN**<br>**5331 CASTOR AVE**<br>**PHILA, PA 19124** | **Common Stock** | **100** | **Shares** |
| **WINNIE M HUFF &**<br>**KRISTEN D. HUFF JT TEN**<br>**188 PEACOCK DR**<br>**SAN RAFAEL, CA 94901** | **Common Stock** | **55** | **Shares** |
| **WINSTON PASSLEY CUST FBO KRISTEN**<br>**PASSLEY UTMA-FL**<br>**6222 NAVAJO TERRACE**<br>**MARGATE, FL 33063** | **Common Stock** | **19** | **Shares** |
| **WINSTON PASSLEY CUST FBO KYLE**<br>**PASSLEY UTMA-FL**<br>**6222 NAVAJO TERRACE**<br>**MARGATE, FL 33063** | **Common Stock** | **19** | **Shares** |
| **WONJUN SONG**<br>**4706 46TH ST APT F7**<br>**WOODSIDE, NY 11377-6533** | **Common Stock** | **1** | **Shares** |
| **WONSUK CHUNG ROLLOVER IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**14 KATHLEEN COURT**<br>**RIDGEFIELD, NJ 07657-2759** | **Common Stock** | **1** | **Shares** |
| **WOODROW B CANNON &**<br>**GLADYS W CANNON JT TEN**<br>**1060 BAY POINTE XING**<br>**ALPHARETTA, GA 30005** | **Common Stock** | **50** | **Shares** |

Sheet 457 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                                    Case No. _____

                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **WOODROW REED**<br>**101 E POINTE DR**<br>**STARKVILLE, MS 39759-3696** | **Common Stock** | **188** | **Shares** |
| **WOON L WONG**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**548 WEST LOWELL AVE**<br>**HAVERHILL, MA 01832** | **Common Stock** | **20** | **Shares** |
| **WOON Y LEONG**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**138-10 FRANKLIN AVE APT 11L**<br>**FLUSHING, NY 11355** | **Common Stock** | **500** | **Shares** |
| **WOON-LAN WONG**<br>**548 W LOWELL AVE**<br>**HAVERHILL, MA 01832** | **Common Stock** | **20** | **Shares** |
| **WORTHLESS SECURITIES**<br>**245 PARK AVE**<br>**NEW YORK, NY 10167** | **Common Stock** | **60** | **Shares** |
| **XAYSATHANE KOSANOVONG**<br>**6836 RUNNING SPRING DR**<br>**W JORDAN, UT 84084** | **Common Stock** | **780** | **Shares** |
| **XE V HOANG**<br>**11440 SE 191ST CT**<br>**RENTON, WA 98055-7411** | **Common Stock** | **20,000** | **Shares** |
| **XIAOLAN LI**<br>**1408 HAMPSHIRE LN**<br>**CHESTER SPRINGS, PA 19425** | **Common Stock** | **80** | **Shares** |
| **XIAOMING QIU**<br>**189 S MOETZ DR**<br>**MILLTOWN, NJ 08850** | **Common Stock** | **400** | **Shares** |
| **XIN MIN LU**<br>**YANMIN YANG**<br>**745 GREER RD**<br>**PALO ALTO, CA 94303-3024** | **Common Stock** | **200** | **Shares** |

In re   **Perseon Corporation**                                                           Case No. _____

_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **XING WANG**<br>**8424 PHEASANT RIDGE DR**<br>**COLFAX, NC 27235-9441** | **Common Stock** | **500** | **Shares** |
| **XING YUAN TANG**<br>**745 E VALLEY BLVD 163**<br>**SAN GABRIEL, CA 91776** | **Common Stock** | **2,000** | **Shares** |
| **YA CHIN CHANG TR FBO**<br>**Y C LIVING TRUST**<br>**UA OCT 28 2010**<br>**2051 CAMELOT DR**<br>**ALLEN, TX 75013-3017** | **Common Stock** | **200** | **Shares** |
| **YA CHIN CHANG TTEE**<br>**Y C LIVING TRUST**<br>**U/A DTD 10/26/2010**<br>**2051 CAMELOT DR**<br>**ALLEN, TX 75013** | **Common Stock** | **1,000** | **Shares** |
| **YAJING HU**<br>**2216 OBERLIN CT**<br>**NAPERVILLE, IL 60565-3464** | **Common Stock** | **513** | **Shares** |
| **YAJING HU ROTH IRA TD AMERITRADE**<br>**CLEARING CUSTODIAN**<br>**2216 OBERLIN CT**<br>**NAPERVILLE, IL 60565-3464** | **Common Stock** | **160** | **Shares** |
| **YAMIN LIANG**<br>**38182 BALLARD DR**<br>**FREMONT, CA 94536** | **Common Stock** | **500** | **Shares** |
| **YANHONG XIONG**<br>**215 BROOKLINE ST**<br>**NEEDHAM, MA 02492-3606** | **Common Stock** | **2,000** | **Shares** |
| **YEEJEN LAI**<br>**6515 38TH AVE**<br>**APT 6L**<br>**WOODSIDE, NY 11377-2907** | **Common Stock** | **64** | **Shares** |
| **YEEWAH CHAN &**<br>**KELVIN C CHAN JT TEN**<br>**9 WINGED FOOT DRIVE**<br>**MANALAPAN, NJ 07726** | **Common Stock** | **800** | **Shares** |

Sheet 459 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**                                          Case No. _____

                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| YENG-YEE HO<br>47718 BRILES CT<br>FREMONT, CA 94539 | Common Stock | 100 | Shares |
| YESHAIAHU HAZAN<br>1932 EAST 5TH ST<br>BROOKLYN, NY 11223-2830 | Common Stock | 3,460 | Shares |
| YIJUN CHEN<br>MINJUAN WANG JT TEN<br>PO BOX 839<br>BELLE MEAD, NJ 08502 | Common Stock | 20 | Shares |
| YILI WANG<br>10381 MYSTIC PINE RD<br>LAS VEGAS, NV 89135 | Common Stock | 15,000 | Shares |
| YING LUO &<br>YIZE WANG<br>JT TEN WROS<br>17 AUTUMN DR<br>MOORESTOWN, NJ 08057-3835 | Common Stock | 8,000 | Shares |
| YINGBING LI<br>2758 OLENTANGY DR<br>AKRON, OH 44333 | Common Stock | 116 | Shares |
| YINGYING ZHUANG<br>827 HIAWATHA PL S APT 514<br>SEATTLE, WA 98144 | Common Stock | 447 | Shares |
| YNOCENSIO GALVAN &<br>VICKI GALVAN JTWROS<br>709 CONTADORA<br>SAN ANTONIO, TX 78258-4158 | Common Stock | 113 | Shares |
| YOGESH YADAV<br>121 BRIARWOOD DR<br>NORTH BRUNSWICK, NJ 08902-5590 | Common Stock | 20 | Shares |
| YOLANDA E GARABEDIAN<br>DESIGNATED BENE PLAN/TOD<br>7507 CALVIN AVE<br>RESEDA, CA 91335 | Common Stock | 40 | Shares |

In re   __Perseon Corporation__                                          Case No.   _____
                              Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **YU Q CHEN**<br>**WUKUAN JIA**<br>**2625 141ST STREET 1A**<br>**FLUSHING, NY 11354-1633** | **Common Stock** | **291** | **Shares** |
| **YUE FENG**<br>**ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**49 FROST AVENUE EAST**<br>**EDISON, NJ 08820** | **Common Stock** | **250** | **Shares** |
| **YUFEI PEI**<br>**ROTH IRA E*TRADE CUSTODIAN**<br>**2674 SUGAR PINE RUN**<br>**OVIEDO, FL 32765-9646** | **Common Stock** | **56,000** | **Shares** |
| **YUFEI PEI &**<br>**JIANRONG YANG JTWROS**<br>**2674 SUGAR PINE RUN**<br>**OVIEDO, FL 32765-9646** | **Common Stock** | **17,000** | **Shares** |
| **YUFEI PEI TOD**<br>**SUBJECT TO STA TOD RULES**<br>**2674 SUGAR PINE RUN**<br>**OVIEDO, FL 32765** | **Common Stock** | **6,000** | **Shares** |
| **YULIYA KARLOVA**<br>**3065 BRIGHTON 13TH. STR. APRT.#2**<br>**BROOKLYN, NY 11235** | **Common Stock** | **200** | **Shares** |
| **YU-MING HSU**<br>**25 CANYON SAGE**<br>**IRVINE, CA 92620-1251** | **Common Stock** | **836** | **Shares** |
| **YUN-MEI TSAI**<br>**9558 MONTANA CALVA CIRCLE**<br>**PICO RIVERA, CA 90660** | **Common Stock** | **4,300** | **Shares** |
| **YURIY DAVYDOV**<br>**66-11 99TH STREET APT 6B**<br>**REGO PARK, NY 11374-5502** | **Common Stock** | **11** | **Shares** |
| **YURIY S DAVYDOV**<br>**6611 99TH ST**<br>**APT 6B**<br>**REGO PARK, NY 113745502** | **Common Stock** | **142** | **Shares** |

Sheet 461 of Attachment to List of Equity Security Holders

In re  __Perseon Corporation__                                    Case No. _____

                                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| YUWING CHU<br>3648 W 51ST ST<br>CHICAGO, IL 60632-3036 | Common Stock | 1,000 | Shares |
| YVAN DERY<br>27 BOUL MAGENTA E<br>FARNHAM QC J2N 1A8 | Common Stock | 1,000 | Shares |
| Z STANLEY BARAN<br>APT 2 29 MELROSE AVE S<br>HAMILTON ON L8M 2Y4<br>CANADA | Common Stock | 25 | Shares |
| ZACHARY A CHENOWETH<br>CHARLES SCHWAB &, CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1525 STATION CENTER BLVD APT 7<br>SUWANEE, GA 30024 | Common Stock | 45 | Shares |
| ZACHARY ANDREA<br>1644 ENGLEWOOD AVE APT 4<br>SAINT PAUL, MN 55104-1164 | Common Stock | 30 | Shares |
| ZACHARY D WOLFE<br>917 BIRDSALL STREET<br>HOUSTON, TX 77007-5107 | Common Stock | 370 | Shares |
| ZACHARY SPEARS<br>3514 WILDERNESS CT<br>MARINA, CA 93933-4931 | Common Stock | 1 | Shares |
| ZALMAN MAKOWER<br>RUTH MAKOWER JT TEN<br>9103 ORIOLE AVE<br>MORTON GROVE, IL 60053-1781 | Common Stock | 330 | Shares |
| ZECHARIAH L HUTSON ROTH IRA TD<br>AMERITRADE CLEARING CUSTODIAN<br>2604 SE 5TH ST<br>MOORE, OK 73160-8387 | Common Stock | 200 | Shares |
| ZENEL DERVISHI<br>589 W BELDEN AVE<br>ELMHURST, IL 60126 | Common Stock | 100 | Shares |

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ZENGTAI CHEN**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**61-18 229TH ST**<br>**OAKLAND GARDENS, NY 11364** | **Common Stock** | **10** | **Shares** |
| **ZENIA A CHERNYK ROTH IRA TD**<br>**AMERITRADE CLEARING CUSTODIAN**<br>**101 SMITH RD**<br>**SCHWENKSVILLE, PA 19473-1748** | **Common Stock** | **200** | **Shares** |
| **ZHEN LONG TAN**<br>**1132 37TH ST # 3**<br>**BROOKLYN, NY 11218** | **Common Stock** | **180** | **Shares** |
| **ZHENG YIN**<br>**12-2-204 NANKAIDAXUEBEICUN**<br>**TIANJIN 300191**<br>**CHINA** | **Common Stock** | **100** | **Shares** |
| **ZHIHUA XIAO**<br>**4353 WILD FILLY CT**<br>**ELLICOTT CITY MD 21042-5931** | **Common Stock** | **1,000** | **Shares** |
| **ZHIQIN ZHU**<br>**-4070 RUE, DE LOUVIERS**<br>**BROSSARD QC J4Y 0J1**<br>**CANADA** | **Common Stock** | **500** | **Shares** |
| **ZHIRAYR NAZARYAN**<br>**431 BURCHETT ST APT 4**<br>**GLENDALE, CA 91203-1374** | **Common Stock** | **1,000** | **Shares** |
| **ZHIYU ZHAO**<br>**CHARLES SCHWAB &, CO INC CUST**<br>**IRA ROLLOVER**<br>**47163 FAIRLAWN CT**<br>**CANTON, MI 48188** | **Common Stock** | **100** | **Shares** |
| **ZHON JOHANSEN &**<br>**KATHRYN JOHANSEN JTWROS**<br>**722 W 2450 N**<br>**LEHI, UT 84043-3312** | **Common Stock** | **110** | **Shares** |

In re   **Perseon Corporation**
                                                                          Case No. _____
                        Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **ZOE SUZANNE SOLO TR**<br>**ZOE SOLO REV TRUST**<br>**U/A DTD 6/5/00**<br>**4590 MEADOW CREEK RD**<br>**PLACERVILLE, CA 95667** | **Common Stock** | **18** | **Shares** |
| **A-ABLE PLUMBING**<br>**PO BOX 1146**<br>**OCEANSIDE CA 92051** | **Warrant Holder** | **13,000** | **Shares** |
| **ALAN ARAJE**<br>**4 LAMBS LN**<br>**CRESSKILL NJ 07626-2250** | **Warrant Holder** | **24,000** | **Shares** |
| **ALAN KIRK PARKER**<br>**2120 UNION GROVE RD**<br>**LENOIR NC28645-7362** | **Warrant Holder** | **4,000** | **Shares** |
| **ALESSANDRO FIOROTTO**<br>**VIA OBERDAN 29**<br>**PORDENONE**<br>**PORDENONEITALY** | **Warrant Holder** | **10,000** | **Shares** |
| **ALLEN MADSEN**<br>**2388 LAWRENCEVILLE HWY UNIT E**<br>**DECATURGA30033-3119** | **Warrant Holder** | **100** | **Shares** |
| **ANDREAS TOBLER**<br>**6 BLACK MESA**<br>**SANTA FE NM 87506-7774** | **Warrant Holder** | **10,000** | **Shares** |
| **ANDREW RICHTER IRA**<br>**23525 112TH ST**<br>**TREVORWI 53179** | **Warrant Holder** | **178** | **Shares** |
| **ANJIN CHEN**<br>**RM 13A10 BLDG 2 YONGTAI**<br>**GUOJIGUANGCHANGGONGYU DAFENG**<br>**YANCHENG JIANGSU 224100 CHINA** | **Warrant Holder** | **10,000** | **Shares** |
| **ANSON INVESTMENT MASTER FUND LP**<br>**A PARTNERSHIP**<br>**ATTN: BRUCE WINSON**<br>**5950 BERKSHIRE LANESTE 210**<br>**DALLAS TX 75225** | **Warrant Holder** | **1,047,703** | **Shares** |

Sheet 464 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **ANTHONY DERHAAG**<br>**17991 LANGFORD BLVD**<br>**JORDAN MN 55352-9443** | **Warrant Holder** | **20,000** | **Shares** |
| **ARNOLD GOODSTEIN**<br>**PHYLLIS GOODSTEIN JT TEN**<br>**194 RONNI DR**<br>**EAST MEADOW NY 11554-1334** | **Warrant Holder** | **20,000** | **Shares** |
| **BARRIER OPTION INVENTORY (ALTA PARTN**<br>**FIRM ACCT- TIED TO BARR OPTION**<br>**HELD BY ALTA PARTNERS LLC ACCT 020-0**<br>**NEW YORK NY 10006** | **Warrant Holder** | **22,200** | **Shares** |
| **BILLY R ELSBURY**<br>**2410 BLUE LAKE DR**<br>**MAGNOLIA TX 77354-4357** | **Warrant Holder** | **16,000** | **Shares** |
| **BRIAN A MELTZER**<br>**24 BROAD AXE LN**<br>**WILTON CT 06897-3903** | **Warrant Holder** | **2,000** | **Shares** |
| **BRIO CAPITAL MASTER FUND LTD.**<br>**100 MERRICK ROAD**<br>**SUITE 401W**<br>**ROCKVILLE CENTR NY 11570** | **Warrant Holder** | **477,600** | **Shares** |
| **BRUCE JOINER**<br>**3443 MALINA PLACE**<br>**KIHEI HI 96753-9246** | **Warrant Holder** | **10,000** | **Shares** |
| **BYRON CHERRY**<br>**5035 LYMBAR DR**<br>**HOUSTON TX 77096-5325** | **Warrant Holder** | **22,200** | **Shares** |
| **CANACCORD GENUITY INC**<br>**IEG TRADING DESK BOOK**<br>**1210SP ASIA REGION**<br>**535 MADISON AVENUE**<br>**NEW YORKNY 10022-4214** | **Warrant Holder** | **46,701** | **Shares** |
| **CAPITAL ONE INVESTINGLLC**<br>**--OMNIBUS ACCOUNT--**<br>**83 SOUTH KING STREET STE 700**<br>**SEATTLE WA 98104-2851** | **Warrant Holder** | **10,178** | **Shares** |

Sheet 465 of Attachment to List of Equity Security Holders

In re    **Perseon Corporation**
                                          Case No. _____
                    Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **CARL R. MORBERG**<br>**1197 OBERLIN CT**<br>**LAS VEGAS NV 89135-1334** | **Warrant Holder** | **4,000** | **Shares** |
| **CHARLES SCHWAB BANK TTEE**<br>**SCHWABPLAN SAVINGS & INV PLAN**<br>**FBO JEFFREY T PEZZELLA**<br>**16250 N 45TH DR**<br>**GLENDALE AZ85306** | **Warrant Holder** | **9,700** | **Shares** |
| **CHARLES WILKINSON JR**<br>**81 S. MAIN STREET**<br>**STE 2**<br>**WEST HARTFORD CT 06107-2400** | **Warrant Holder** | **19,100** | **Shares** |
| **CHRIS CHRISTODOULOU &**<br>**JO-ANN M CHRISTODOULOU JTWROS**<br>**434 BROADWAY**<br>**BETHPAGE NY11714-2817** | **Warrant Holder** | **10,000** | **Shares** |
| **CODY T SWANSON**<br>**106 PALM TER**<br>**SANFORDFL 32771-9520** | **Warrant Holder** | **30,000** | **Shares** |
| **COMPO INVESTMENT PARTNERS LP7468**<br>**575 MADISON AVENUE10TH FL**<br>**NEW YORKNY 10022** | **Warrant Holder** | **15,000** | **Shares** |
| **CRAIG A STEINBERG**<br>**INDIVIDUAL(K)-PERSHING AS CUST**<br>**10 RUE DOMAT**<br>**PARIS 75005**<br>**FRANCE** | **Warrant Holder** | **12,000** | **Shares** |
| **CUST FPO**<br>**ABRAHAM ARAJE RRA**<br>**FBO ABRAHAM ARAJE**<br>**8737 BARRINGTON ST**<br>**JAMAICA NY 11432-2430** | **Warrant Holder** | **59,711** | **Shares** |
| **CUST FPO**<br>**ROBERT L OXENHORN RRA**<br>**FBO ROBERT L OXENHORN**<br>**1645 PASSION VINE CIR**<br>**WESTON FL 33326-3661** | **Warrant Holder** | **500** | **Shares** |

Sheet 466 of Attachment to List of Equity Security Holders

In re   **Perseen Corporation**

Debtor(s)                                    Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **D LEVENTIS & M LEVENTIS TTEE DECLARATION OF TRUST DINO LEVE U/A DTD 11/04/1993 2070 PALMER LN GREEN OAKS IL60048** | **Warrant Holder** | **5,000** | **Shares** |
| **DAVID LASHER 1030 FURTH RD VALLEY STREAM NY 11581-2532** | **Warrant Holder** | **1,500** | **Shares** |
| **DENMAN ENGSTROM 5 WALTHAM ST WILMINGTON MA 01887-2347** | **Warrant Holder** | **10,000** | **Shares** |
| **DENNIS D HILLSTROM 4896 SPOTTED HORSE DR COLORADO SPGS CO80923-5187** | **Warrant Holder** | **3,000** | **Shares** |
| **DEREK ARAJE 18730 BROCKENBURY CT MONUMENT CO 80132-2853** | **Warrant Holder** | **20,000** | **Shares** |
| **DEREK B KNEPP 2018 10TH STREET PORT NECHESTX 77651-3624** | **Warrant Holder** | **800** | **Shares** |
| **DOMINION CAPITAL LLC WEDBUSH SECURITIES PRIME BRKR 341 W 38TH ST STE 800 NEW YORK NY10018** | **Warrant Holder** | **12,500** | **Shares** |
| **DONALD SEREBRENIK SEREBRENIK LORI SEREBRENIK JTWROS 1106 HICKORY COURT MONMOUTH JCT NJ08852-2118** | **Warrant Holder** | **7,700** | **Shares** |
| **DONG WANG RM 602 NO 23 YILELU HAIZHUQU GUANGZHOU GUANGDONG 510275 CHINA** | **Warrant Holder** | **50,000** | **Shares** |
| **DOUGLAS DORLAND 8061 E COTTRELL CAMPUS DR PALMER AK 99645-8939** | **Warrant Holder** | **14,000** | **Shares** |

In re  **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **EMPERY ASSET MASTER LTD**<br>**ATTN: RYAN LANE**<br>**1 ROCKEFELLER PLAZASTE 1205**<br>**NEW YORK NY 10020-2070** | **Warrant Holder** | **158,154** | **Shares** |
| **EMPERY TAX EFFICIENT II LP**<br>**A PARTNERSHIP**<br>**ATTN: RYAN M LANE**<br>**1 ROCKEFELLER PLAZASTE 1250**<br>**NEW YORK NY 10020-2070** | **Warrant Holder** | **202,758** | **Shares** |
| **EMPERY TAX EFFICIENT LP**<br>**A PARTNERSHIP**<br>**ATTN: RYAN M. LANE**<br>**1 ROCKEFELLER PLZ RM 1205**<br>**NEW YORK NY 10020-2070** | **Warrant Holder** | **139,088** | **Shares** |
| **ETHEL J POLMOUNTER-DESCO TOD**<br>**SUBJECT TO STA TOD RULES**<br>**4836 MAIN ST**<br>**MILLINGTONMI 48746** | **Warrant Holder** | **1,000** | **Shares** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO BEATRIZ LLORENS**<br>**4330 48TH ST APT 9F**<br>**LONG IS CITY NY 11104-1630** | **Warrant Holder** | **110,000** | **Shares** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO BARRY C BLUM**<br>**11423 CORAZON CT**<br>**BOYNTON BEACHFL 33437-4048** | **Warrant Holder** | **2,000** | **Shares** |
| **FPT CO CUST HSA**<br>**FBO ADAM M SMITH**<br>**1531 COUNTRY CLUB RD APT 325**<br>**LAKE CHARLES LA 70605-5340** | **Warrant Holder** | **17,500** | **Shares** |
| **GARY L THEODORE**<br>**PO BOX 9**<br>**W LONG BRANCH NJ 07764-0009** | **Warrant Holder** | **50,000** | **Shares** |
| **GEORGE COOPER**<br>**8 LYNN RIDGE COURT**<br>**MANCHESTER MD 21102-2419** | **Warrant Holder** | **8,000** | **Shares** |

In re  **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **GEORGE PARAMBIL**<br>**5338 35TH ST**<br>**LONG IS CITY NY 11101-3208** | **Warrant Holder** | **20,000** | **Shares** |
| **GEORGE RESTIVO**<br>**1259 SHORE PARKWAY (2C)**<br>**BROOKLYN NY 11214-5945** | **Warrant Holder** | **20,000** | **Shares** |
| **GERRY ADEST**<br>**250 W 90TH STREET**<br>**APT 81**<br>**NEW YORK NY 10024-1100** | **Warrant Holder** | **8,000** | **Shares** |
| **GREAT POINT CAPITAL LLC**<br>**ATTNPROXY DEPT**<br>**175 W JACKSON BLVD STE 1450**<br>**CHICAGO IL 60604** | **Warrant Holder** | **3,850** | **Shares** |
| **GREGG ALLISON**<br>**8303 MONO LAKE DR**<br>**SAN DIEGO CA 92119-3107** | **Warrant Holder** | **10,000** | **Shares** |
| **INTRACOASTAL CAPITAL LLC**<br>**245 PALM TRAIL**<br>**DELRAY BEACH FL 33483-5526** | **Warrant Holder** | **449,000** | **Shares** |
| **IRA FBO ABRAHAM ARAJE**<br>**PERSHING LLC AS CUSTODIAN**<br>**8737 BARRINGTON ST**<br>**JAMAICA NY 11432-2430** | **Warrant Holder** | **24,000** | **Shares** |
| **IRA FBO ANI LEVINE**<br>**PERSHING LLC AS CUSTODIAN**<br>**13B HILLSIDE AVE**<br>**PRT WASHINGTN NY 11050-2774** | **Warrant Holder** | **7,000** | **Shares** |
| **IRA FBO CLINTON E CARNELL**<br>**PERSHING LLC AS CUSTODIAN**<br>**401 ROCKEFELLER APT 612**<br>**IRVINE CA 92612-7181** | **Warrant Holder** | **58,000** | **Shares** |
| **IRA FBO CRAIG SANTANDREA**<br>**PERSHING LLC AS CUSTODIAN**<br>**ROTH ACCOUNT**<br>**30 7TH STREET**<br>**GARDEN CTY PK NY 11040-4129** | **Warrant Holder** | **28,000** | **Shares** |

In re   **Perseon Corporation**                                        Case No. _____

_____
Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **IRA FBO DAVID ARRON**<br>**PERSHING LLC AS CUSTODIAN**<br>**1700 POST RD**<br>**FAIRFIELD CT 06824-5795** | **Warrant Holder** | **30,000** | **Shares** |
| **IRA FBO DONALD E CLEMONS**<br>**PERSHING LLC AS CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**720 HARBOR POINT DRIVE**<br>**JOHNSON CITY TN 37615-2963** | **Warrant Holder** | **10,000** | **Shares** |
| **IRA FBO MANUEL FONTES**<br>**PERSHING LLC AS CUSTODIAN**<br>**2367 DURHAM RD**<br>**MADISON CT 06443-8105** | **Warrant Holder** | **20,000** | **Shares** |
| **IRA FBO MAX LEVINE**<br>**PERSHING LLC AS CUSTODIAN**<br>**13B HILLSIDE AVE**<br>**PRT WASHINGTN NY 11050-2774** | **Warrant Holder** | **7,000** | **Shares** |
| **IRA FBO ROBERT SANTANDREA**<br>**PERSHING LLC AS CUSTODIAN**<br>**ROTH ACCOUNT**<br>**30 7TH STREET**<br>**NEW HYDE PARK NY 11040-4129** | **Warrant Holder** | **28,000** | **Shares** |
| **IRA FBO THOMAS J FINARELLI**<br>**PERSHING LLC AS CUSTODIAN**<br>**1437 SOUTHLAND WAY**<br>**DRESHER PA 19025** | **Warrant Holder** | **32,000** | **Shares** |
| **IRA FBO TIMOTHY TOWER**<br>**PERSHING LLC AS CUSTODIAN**<br>**8 TANEY AVE**<br>**ANNAPOLIS MD 21401-2712** | **Warrant Holder** | **100,000** | **Shares** |
| **IROQUOIS CAPITAL INVST GRP LLC**<br>**ATTN: RICHARD ABBE**<br>**205 E. 42ND ST.14TH FLOOR**<br>**NEW YORK NY 10017-5706** | **Warrant Holder** | **40,000** | **Shares** |
| **IROQUOIS MASTER FUND LTD**<br>**ATTN: JOSHUA SILVERMAN**<br>**205 E 42ND STREET14TH FLOOR**<br>**NEW YORK NY 10017** | **Warrant Holder** | **160,000** | **Shares** |

Sheet 470 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)                                           Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **J VICTOR SAMUELS**<br>**BARBARA G SAMUELS JT TEN**<br>**5 WAVERLY COURT**<br>**HOUSTON TX 77005-1842** | **Warrant Holder** | 537,300 | Shares |
| **JEFFREY JUDD**<br>**615 SW COLONY RD**<br>**HILLSDALE NY 12529-6331** | **Warrant Holder** | 7,000 | Shares |
| **JEFFREY T PEZZELLA**<br>**16250 N 45TH DR**<br>**GLENDALE AZ85306** | **Warrant Holder** | 25,000 | Shares |
| **JESSE B LIPCON**<br>**14 AUDUBON RD**<br>**WAYLAND MA 01778-2105** | **Warrant Holder** | 20,000 | Shares |
| **JIM G. RHODES**<br>**PEGGY M. RHODES JTWROS**<br>**306 W. 7TH STREET STE 1000**<br>**FORT WORTH TX76102-4925** | **Warrant Holder** | 10,000 | Shares |
| **JINHONG LAO**<br>**14526 18TH PL W**<br>**LYNNWOOD WA98087-5171** | **Warrant Holder** | 70,000 | Shares |
| **JOE COGDELL**<br>**3100 VALENCIA TERR**<br>**CHARLOTTE NC 28211-3863** | **Warrant Holder** | 20,000 | Shares |
| **JOEL B MEYER**<br>**401 E ONTARIO STUNIT 4501**<br>**CHICAGO IL 60611-6901** | **Warrant Holder** | 25,000 | Shares |
| **JOHN C MCKAY**<br>**614 S YORK RD**<br>**HATBORO PA 19040-4517** | **Warrant Holder** | 23,400 | Shares |
| **JOHN HODGES**<br>**2318 S BEECH CT**<br>**BROKEN ARROW OK 74012-6711** | **Warrant Holder** | 16,000 | Shares |
| **JOHN ROBERT CAMPO**<br>**2202 E BETHANY HOME RD**<br>**PHOENIX AZ 85016-2017** | **Warrant Holder** | 50,000 | Shares |

Sheet 471 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)

Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| JOHN SMITH<br>26 GEORGIAN CIR<br>NEWARK DE 19711-2552 | Warrant Holder | 43,000 | Shares |
| JOSEPH DARMIENTO<br>29 KNOX PLACE<br>PARAMUS NJ 07652-2611 | Warrant Holder | 14,000 | Shares |
| JOSEPH N ATTONITO<br>28 WEDGEWOOD DR<br>DANBURYCT 06811-2845 | Warrant Holder | 3,100 | Shares |
| KAIA PARTNERS 1 LP<br>239 DAWSON RD<br>HILLSDALE NY 12529 | Warrant Holder | 101,000 | Shares |
| KARL L ABBADESSA<br>TOD DTD 10/18/2014<br>559 LINDSEY LOOP RD<br>FLETCHER NC 28732-7545 | Warrant Holder | 50,000 | Shares |
| KIRK ALAN JOHNSON<br>1981 LACEY ST<br>GARDNERVILLE NV89410 | Warrant Holder | 65,000 | Shares |
| KYLE BUCHAKJIAN<br>63 TIPPERARY WAY<br>BALLSTON LAKE NY 12019-2235 | Warrant Holder | 12,000 | Shares |
| LAWRENCE E STEINBERG<br>5420 LBJ FREEWAY SUITE 570<br>DALLAS TX 75240-6001 | Warrant Holder | 20,000 | Shares |
| LEONARD BENJAMIN MILLER<br>27 DEVON ROAD<br>CHESTNUT HILL MA 02467-1851 | Warrant Holder | 11,000 | Shares |
| LEONARD M. SCHILLER<br>REVOCABLE TRUST UAD 10/03/97<br>LEONARD SCHILLER<br>TTEE AMD 07/08/14<br>33 N DEARBORN ST STE 650<br>CHICAGO IL 60602-3195 | Warrant Holder | 50,000 | Shares |

In re    **Perseon Corporation**                                                    Case No. _____
                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **LESLIE WEINSTEIN**<br>**57 WOODS LN**<br>**BOYNTON BEACHFL 33436** | **Warrant Holder** | **10,000** | **Shares** |
| **MANUEL FONTES**<br>**2367 DURHAM RD**<br>**MADISON CT 06443-8105** | **Warrant Holder** | **20,000** | **Shares** |
| **MARK EICHMAN**<br>**395 WEST CEDAR ST**<br>**SAN DIEGO CA 92101-2658** | **Warrant Holder** | **15,000** | **Shares** |
| **MASSIMILIANO MAGRINI**<br>**VIA VINCENZO MONTI 36**<br>**20123 MILAN**<br>**ITALY 20123** | **Warrant Holder** | **10,000** | **Shares** |
| **MICHAEL H COHEN**<br>**11414 PATRIOT LN**<br>**POTOMAC MD 20854-3750** | **Warrant Holder** | **9,400** | **Shares** |
| **MICHAEL J AUGUST**<br>**12800 QUAIL LN**<br>**BRANDYWINE MD 20613-2506** | **Warrant Holder** | **19** | **Shares** |
| **MID ATLANTIC CAPITAL7468**<br>**MANAGEMENT LLC**<br>**899 MOUNTAIN AVENUE**<br>**SUITE 3C**<br>**SPRINGFIELDNJ 07081** | **Warrant Holder** | **100,000** | **Shares** |
| **MR BRYAN C TAYLOR**<br>**8661 WHITES CREEK PIKE**<br>**JOELTON TN 37080-8884** | **Warrant Holder** | **20,000** | **Shares** |
| **MR DANIEL CASWELL**<br>**828 N 3RD ST**<br>**HOOPESTON IL 60942-1204** | **Warrant Holder** | **10,000** | **Shares** |
| **NANCY BILAS**<br>**ROMAN DIAKIWSKI JT TEN**<br>**34-10 33RD ST APT 5A**<br>**ASTORIA NY 11106-2236** | **Warrant Holder** | **20,000** | **Shares** |

Sheet 473 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**
_____
                    Debtor(s)                    Case No.   _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
| --- | --- | --- | --- |
| **NFS/FMTC ROLLOVER IRA**<br>**FBO GERALD K PIEPER**<br>**27 ALTA VISTA RD**<br>**DAHLONEGAGA 30533** | **Warrant Holder** | **7,400** | **Shares** |
| **PALM STREET CAPITAL LP**<br>**78 GROVE STREET #1466**<br>**NORTH CONWAY NH03860-3685** | **Warrant Holder** | **79,849** | **Shares** |
| **PAUL C MCBETH III**<br>**391 NEULON AVENUE**<br>**PITTSBURGH PA 15216-1319** | **Warrant Holder** | **10,000** | **Shares** |
| **PETER J. VITULLI**<br>**2665 E CLIFF ROSE CT**<br>**PARK CITY UT 84098-6512** | **Warrant Holder** | **116,000** | **Shares** |
| **PHILIP M CANNELLA**<br>**137 HIGHBROOK AVE**<br>**PELHAM NY 10803-2001** | **Warrant Holder** | **20,000** | **Shares** |
| **PHILIP SPINE**<br>**607 ALBANY STREET**<br>**LITTLE FALLS NY 13365-1503** | **Warrant Holder** | **40,000** | **Shares** |
| **R ALAN PERSHING**<br>**9600 PENDLETON DR**<br>**HGHLNDS RANCHCO 80126-3505** | **Warrant Holder** | **150** | **Shares** |
| **RICHARD BUTLER &**<br>**WANDA BUTLER TTEE**<br>**RICHARD & WANDA BUTLER TRUST**<br>**U/A DTD 06/24/99**<br>**14218 PINEWOOD DR**<br>**DEL MAR CA 92014** | **Warrant Holder** | **2,000** | **Shares** |
| **RICHARD H SCHNADIG**<br>**3100 N SHERIDAN ROAD**<br>**APT #14A**<br>**CHICAGO IL 60657-4961** | **Warrant Holder** | **20,000** | **Shares** |
| **RICHARD W BASKERVILLE TTEE**<br>**RICHARD W BASKERVILLE LIVING TRT**<br>**U/A 8/8/06**<br>**2700 SCENIC PL**<br>**WDMIA 50265** | **Warrant Holder** | **150,000** | **Shares** |

In re   **Perseon Corporation**                                                   Case No. _____

                                          Debtor(s)

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **RIGOBERTO M RODRIGUEZ**<br>**350 FOREST AVE 2FL**<br>**LOCUST VALLEY NY 11560** | **Warrant Holder** | **110,000** | **Shares** |
| **RJ RUSSELL JR**<br>**614 E VEKOL RD**<br>**CASA GRANDE AZ 85222** | **Warrant Holder** | **600** | **Shares** |
| **ROBERT CURTIS SCHEELE**<br>**3316 BELFIORE RD**<br>**CHURCH CREEKMD 21622** | **Warrant Holder** | **1,000** | **Shares** |
| **ROBERT J DUNNE ROTH IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**244 CATHERINE AVE**<br>**FRANKLIN SQUARENY11010** | **Warrant Holder** | **8,800** | **Shares** |
| **ROBERT M TOTILLO**<br>**150 CYPRESS DR**<br>**KINGS PARK NY 11754-2304** | **Warrant Holder** | **10,000** | **Shares** |
| **ROBERT S. BOXWELL (IRA)**<br>**FCC AS CUSTODIAN**<br>**4805 SILENT RIDGE CT E**<br>**FORT WORTHTX76132-2605** | **Warrant Holder** | **30,000** | **Shares** |
| **ROBERT W MAIN TRUST**<br>**UAD 09/07/05**<br>**ROBERT MAIN TTEE**<br>**FBO ROBERT MAIN & FRANCIS MOORE**<br>**3607 S 14TH ST**<br>**ALEXANDRIA VA 22302-1001** | **Warrant Holder** | **40,000** | **Shares** |
| **ROY J KONRAY**<br>**647 CUMBERLAND ST**<br>**WESTFIELDNJ 07090-4155** | **Warrant Holder** | **20,000** | **Shares** |
| **SANDRA STRONG LAMB &**<br>**DAVID R LAMB JT TEN**<br>**6264 STEEPLECHASE LANE**<br>**SALT LAKE CITY UT84121** | **Warrant Holder** | **5,000** | **Shares** |
| **SCOTT DOLS**<br>**19822 WETHERBY LN**<br>**LUTZ FL 33549-9328** | **Warrant Holder** | **18,500** | **Shares** |

In re   **Perseon Corporation**

Debtor(s)

Case No.

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **SEP FBO JAMES S LINK**<br>**PERSHING LLC AS CUSTODIAN**<br>**3253 TERZILLA PL**<br>**LOS ANGELES CA 90065-4824** | **Warrant Holder** | **40,000** | **Shares** |
| **STEVE ANTHONY THOMPSON II**<br>**1412 NW 2ND AVE**<br>**FORT LAUDERDALEFL33311-6042** | **Warrant Holder** | **600** | **Shares** |
| **STEVEN COHEN**<br>**29 VALENTINES LN**<br>**GLEN HEADNY 11545** | **Warrant Holder** | **768,937** | **Shares** |
| **STEVEN COHEN**<br>**67 HUNT DR**<br>**JERICHO NY 11753-1149** | **Warrant Holder** | **85,000** | **Shares** |
| **STEVEN G. STEWARTS**<br>**4523 SUNSET CIR**<br>**BOUNTIFUL UT 84010-5884** | **Warrant Holder** | **10,000** | **Shares** |
| **STEVEN HILL**<br>**2640 TIMBERHOLLOW DR**<br>**LITTLE ELMTX 75068** | **Warrant Holder** | **1,000** | **Shares** |
| **TAYLOR GILBERTSON**<br>**2355 8 1/2 AVE**<br>**CHETEKWI 54728** | **Warrant Holder** | **1,500** | **Shares** |
| **TERRENCE DOUGHERTY**<br>**21 PARK HILL CIR**<br>**LAKE ST LOUIS MO 63367-2079** | **Warrant Holder** | **60,000** | **Shares** |
| **THE AWERKS TRUST**<br>**UAD 02/08/96**<br>**ALAN J WERKSMAN TTEE**<br>**23419 WATER CIR**<br>**BOCA RATON FL 33486-8547** | **Warrant Holder** | **10,000** | **Shares** |
| **THE GREEN FAMILY TRUST**<br>**UAD 09/20/00**<br>**MIKE GREEN & IVY GREEN TTEES**<br>**500 BUENA VISTA**<br>**CHENEY WA 99004-1316** | **Warrant Holder** | **16,000** | **Shares** |

Sheet 476 of Attachment to List of Equity Security Holders

In re   **Perseon Corporation**

Debtor(s)                                                         Case No. _____

## ATTACHMENT TO LIST OF EQUITY SECURITY HOLDERS

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of interest |
|---|---|---|---|
| **THE WILLIAM SIMMONS IRREVOCABLE TRUST UAD 05/09/15 WILLIAM SIMMONS & DIELA SIMMONS TTEES 106 SUMMERWOOD DRIVE P C BEACH FL 32413-5723** | **Warrant Holder** | **23,000** | **Shares** |
| **TIMOTHY C MCQUAY 4927 GOULD AVE LA CANADA CA 91011-2633** | **Warrant Holder** | **24,000** | **Shares** |
| **TODD H. TURNLUND 2971 WEDGE CIRCLE PARK CITY UT 84098-5894** | **Warrant Holder** | **100,000** | **Shares** |
| **VITALY GODUN 711 NE 23RD TER #204 MIAMI FL33137-4909** | **Warrant Holder** | **8,255** | **Shares** |
| **WARBERG WF III LP A PARTNERSHIP ATTN: DANIEL WARSH 716 OAK ST. WINNETKA IL 60093-2522** | **Warrant Holder** | **88,900** | **Shares** |
| **WILLAIM P DAY 8590 JOYCE CIRCLE GRAND BAYAL 36541** | **Warrant Holder** | **10,000** | **Shares** |
| **WILLARD R. DEROSE 1643 E PARKRIDGE DR SALT LAKE CTY UT 84121-4750** | **Warrant Holder** | **4,600** | **Shares** |
| **WILLIAM TINSLEY 144 ECHO LAKE DRIVE BANGOR PA 18013-5334** | **Warrant Holder** | **30,000** | **Shares** |