**DEBTOR:** Perseon Corporation

**MONTHLY OPERATING REPORT**
CHAPTER 11

**CASE NUMBER** 16-24435 RKM

## Form 2-A
## COVER SHEET

For Period Ending:     5/23/2016 to 5/31/2016

**Accounting Method:**  [X] Accrual Basis    [ ] Cash Basis

### THIS REPORT IS DUE 14 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|---|
| [X] | [ ] | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts |
| | | IMPORTANT: Redact account numbers and remove check images |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

*I declare under penalty of perjury that the following Monthly Operating Report, and any
attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:** 7/18/2016

**Print Name:**     Clinton E. Carnell Jr.

**Signature:**

**Title:**     CEO and President

Rev. 12/10/2009

**DEBTOR:** Perseon Corporation                    **CASE NO:**    16-24435 RKM

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 5/23/16 to 5/31/16

**CASH FLOW SUMMARY**

|  | Current Month | Accumulated |
|---|---|---|
| **1. Beginning Cash Balance** | $ 278,088.92 (1) | $ 278,088.92 (1) |
| 2. Cash Receipts | | |
| Operations | - | - |
| Sale of Assets | - | - |
| Loans/advances | - | - |
| Other | 7.86 | 7.86 |
| Total Cash Receipts | $ 7.86 | $ 7.86 |
| 3. Cash Disbursements | | |
| Operations | (13,790.02) | (13,790.02) |
| Debt Service/Secured loan payment | - | - |
| Professional fees/U.S. Trustee fees | - | - |
| Other | - | - |
| Total Cash Disbursements | $ (13,790.02) | $ (13,790.02) |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | 13,797.88 | 13,797.88 |
| **5 Ending Cash Balance (to Form 2-C)** | $ 291,886.80 (2) | $ 291,886.80 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | | $ - |
| DIP Operating Account | Wells Fargo xxxx-1802 | 260,873.59 |
| DIP State Tax Account | | - |
| DIP Payroll Account | Wells Fargo xxxx-5217 | 4,665.12 |
| Other Operating Account | Wells Fargo CC security deposit | 25,000.00 |
| Other Interest-bearing Account | Wells Fargo MM xxxx-8458 | 1,348.09 |
| TOTAL (must agree with Ending Cash Balance above) | | $ 291,886.80 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

**DEBTOR:**   **Perseon Corporation**                **CASE NO:**   16-24435 RKM

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:   5/23/16 to   5/31/16

**CASH RECEIPTS DETAIL**                **Account No:**   **Wells Fargo xxxx-1802**
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|      | None  |             | $      - |

Total Cash Receipts   $   -   (1)

*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

Page 2 of 3
Rev. 12/10/2009

**DEBTOR:**  **Perseon Corporation**          **CASE NO:**   16-24435 RKM

## Form 2-B
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:      5/23/16 to          5/31/16

**CASH RECEIPTS DETAIL**          **Account No:  Wells Fargo xxxx-8458**
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 5/31/16 | Wells Fargo | Interest Income | $        7.86 |

|  |  |  |  |
|--|--|--|--|
| | | **Total Cash Receipts** | $        7.86  (1) |

*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

**DEBTOR:** Perseon Corporation                                      **CASE NO:** 16-24435 RKM

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:        5/23/16 to        5/31/16

**CASH DISBURSEMENTS DETAIL**                **Account No: Wells xxxx-1802**
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 5/27/16 | Void ck 31172 | Merit Medical | Inventory | (1,250.60) |
| 5/27/16 | Void ck 31298 | Harold Wolcott | Board fees | (12,500.00) |
| 5/27/16 | Void ck 31211 | Questar Gas | Utilities | (49.42) |

**Total Cash Disbursements**     $      (13,800.02) (1)

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:**  Perseon Corporation                                                **CASE NO:**  16-24435 RKM

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:        5/23/16 to        5/31/16

**CASH DISBURSEMENTS DETAIL**                          **Account No: Wells xxxx-8458**
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 5/31/16 | EFT | Wells Fargo | Bank service charges | $      10.00 |

**Total Cash Disbursements**      $          10.00  (1)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:** Perseon Corporation     **CASE NO:**     16-24435 RKM

**Form 2-C**
## COMPARATIVE BALANCE SHEET
**For Period Ended:** 5/23/16 to 5/31/16

|  | | Current Month | | Petition Date (1) (Book Value) |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current Assets: | | | | |
| Cash (from Form 2-B, line 5) | $ | 291,886.80 | $ | 278,088.92 |
| Accounts Receivable (from Form 2-E) | | 584,215.44 | | 522,640.44 |
| Receivable from Officers, Employees, Affiliates | | - | | - |
| Inventory | | 799,607.99 | | 853,395.33 |
| Other Current Assets :(List)  Prepaid insurance | | 72,162.05 | | 83,323.54 |
| Deposits | | 107,888.91 | | 107,888.91 |
| Total Current Assets | $ | 1,855,761.19 | $ | 1,845,337.14 |
| Fixed Assets: | | | | |
| Land | $ | - | $ | - |
| Building | | - | | - |
| Equipment, Furniture and Fixtures | | 831,845.78 | | 831,845.78 |
| Total Fixed Assets | | 831,845.78 | | 831,845.78 |
| Less:  Accumulated Depreciation | ( | 676,275.43 ) | ( | 671,402.40 ) |
| Net Fixed Assets | $ | 155,570.35 | $ | 160,443.38 |
| Other Assets (List): | | - | | - |
| | | - | | - |
| **TOTAL ASSETS** | $ | 2,011,331.54 | $ | 2,005,780.52 |
| **LIABILITIES** | | | | |
| Post-petition Accounts Payable (from Form 2-E) | $ | 87,401.64 | $ | - |
| Post-petition Accrued Profesional Fees (from Form 2-E) | | - | | - |
| Post-petition Taxes Payable (from Form 2-E) | | - | | - |
| Post-petition Notes Payable | | - | | - |
| Other Post-petition Payable(List):  Attached list | | - | | - |
| | | - | | - |
| Total Post Petition Liabilities | $ | 87,401.64 | $ | - |
| Pre Petition Liabilities: | | | | |
| Secured Debt | | 39,745.32 | | 39,745.32 |
| Priority Debt | | 51,787.72 | | 51,787.72 |
| Unsecured Debt | | 2,443,506.54 | | 2,432,160.41 |
| Total Pre Petition Liabilities | $ | 2,535,039.58 | $ | 2,523,693.45 |
| **TOTAL LIABILITIES** | $ | 2,622,441.22 | $ | 2,523,693.45 |
| **OWNERS' EQUITY** | | | | |
| Owner's/Stockholder's Equity | $ | 68,532,407.88 | $ | 68,532,407.88 |
| Retained Earnings - Prepetition | | (69,086,387.20) | | (69,050,320.81) |
| Retained Earnings - Post-petition | | (57,130.36) | | - |
| **TOTAL OWNERS' EQUITY** | $ | (611,109.68) | $ | (517,912.93) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 2,011,331.54 | $ | 2,005,780.52 |

*(1)  Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.*

**DEBTOR:**  Perseon Corporation                                          **CASE NO:**  16-24435 RKM

### Form 2-D
### PROFIT AND LOSS STATEMENT
**For Period**  5/23/16 **to**  5/31/16

|  | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Gross Operating Revenue | $ | 126,975.00 | $ | 126,975.00 |
| Less:  Discounts, Returns and Allowances | ( | - ) | ( | - ) |
| **Net Operating Revenue** | $ | 126,975.00 | $ | 126,975.00 |
| Cost of Goods Sold | | 30,925.48 | | 30,925.48 |
| **Gross Profit** | $ | 96,049.52 | $ | 96,049.52 |
| Operating Expenses | | | | |
| Officer Compensation | $ | - | $ | - |
| Selling, General and Administrative | | 91,118.87 | | 91,118.87 |
| Rents and Leases | | - | | - |
| Depreciation, Depletion and Amortization | | 3,377.55 | | 3,377.55 |
| Other (list): | | | | |
| | | - | | - |
| Total Operating Expenses | $ | 94,496.42 | $ | 94,496.42 |
| **Operating Income (Loss)** | $ | 1,553.10 | $ | 1,553.10 |
| Non-Operating Income and Expenses | | | | |
| Other Non-Operating Expenses | $ | - | $ | - |
| Gains (Losses) on Sale of Assets | | - | | - |
| Interest Income | | 7.86 | | 7.86 |
| Interest Expense | | - | | - |
| Other Non-Operating Income | | - | | - |
| Net Non-Operating Income or (Expenses) | $ | 7.86 | $ | 7.86 |
| Reorganization Expenses | | | | |
| Legal and Professional Fees | $ | 58,691.32 | $ | 58,691.32 |
| Other Reorganization Expense | | - | | - |
| Total Reorganization Expenses | $ | 58,691.32 | $ | 58,691.32 |
| **Net Income (Loss) Before Income Taxes** | $ | (57,130.36) | $ | (57,130.36) |
| Federal and State Income Tax Expense (Benefit) | | - | | - |
| **NET INCOME (LOSS)** | $ | (57,130.36) | $ | (57,130.36) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

**DEBTOR:** Perseon Corporation                    **CASE NO:** 16-24435 RKM

**Form 2-E**
**SUPPORTING SCHEDULES**
For Period:    5/23/16 to    5/31/16

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | |
| Federal | $        - | $   2,055.15 | $        - | All taxes are paid to | $ | 2,055.15 |
| State | - | 722.99 | - | Surepayroll with | | 722.99 |
| | | | | each payroll | | |
| FICA Tax Withheld | - | 1,238.07 | - | | | 1,238.07 |
| Employer's FICA Tax | - | 1,238.07 | - | | | 1,238.07 |
| Unemployment Tax | | | | | | |
| Federal | - | 8.40 | - | | | 8.40 |
| State | - | 17.90 | - | | | 17.90 |
| Sales, Use & | | | | | | |
| Excise Taxes | - | - | - | | | - |
| Property Taxes | - | - | - | | | - |
| Accrued Income Tax: | | | | | | |
| Federal | - | - | - | | | - |
| State | - | - | - | | | - |
| Other: _____ | - | - | - | | | - |
| TOTALS | $        - | $   5,280.58 | $        - | | $ | 5,280.58 |

*(1)  For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.*

### INSURANCE SCHEDULE

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | Traveler's | $   1,000,000 | 4/20/17 $ | 10/20/16 |
| General Liability | Traveler's | $   7,000,000 | 8/31/16 $ | 8/31/16 |
| Property (Fire, Theft) | Included in General Liab | $ | $ | |
| Vehicle | Traveler's | $   1,000,000 | 8/31/16 $ | 8/31/16 |
| Other (list): Umbrella | Traveler's | $   4,000,000 | 8/31/16 $ | 8/31/16 |

**DEBTOR:** Perseon Corporation                                    **CASE NO:**   16-24435 RKM

**Form 2-E**
**SUPPORTING SCHEDULES**
**For Period:**      5/23/16 to      5/31/16

### *ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING*

| Due | | Accounts Receivable | | Post Petition Accounts Payable |
|---|---|---|---|---|
| Under 30 days | $ | 126,975.00 | $ | 87,401.64 |
| 30 to 60 days | | | | - |
| 61 to 90 days | | | | - |
| 91 to 120 days | | | | - |
| Over 120 days | | | | - |
| **Total Post Petition** | | 126,975.00 | | |
| **Pre Petition Amounts** | | 523,720.44 | | |
| Total Accounts Receivable | $ | 650,695.44 | | |
| Less:  Bad Debt Reserve | | (66,480.00) | | |
| **Net Accounts Receivable (to Form 2-C)** | $ | 584,215.44 | | |
| | | **Total Post Petition Accounts Payable** | $ | 87,401.64 |

*\* Attach a detail listing of accounts receivable and post-petition accounts payable*

### *SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS*

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| Debtor's Counsel | $ 25,000.00 | $ 50,949.38 | $ | | $ 50,949.38 |
| Counsel for Unsecured Creditors' Committee | - | - | - | | - |
| Trustee's Counsel | - | - | - | | - |
| Accountant | - | 2,580.65 | - | | 2,580.65 |
| Other:  David Green | - | 5,161.29 | - | | 5,161.29 |
| Total | $ 25,000.00 | $ 58,691.32 | $ - | | $ 58,691.32 |

*\*Balance due to include fees and expenses incurred but not yet paid.*

### *SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES\*\**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| None | | | $         0 |
| | | | |
| | | | |

*\*\*List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner,*
*partner, shareholder, officer or director.*

Page 2 of 2
Rev. 12/10/2009

**Perseon Corporaton**
**Accounts Receivable Aging**

Jul 8, 2016    Case 16-24435   Doc 121   Filed 07/19/16   Entered 07/19/16 13:11:44   Desc Main   Page 1
Document   Page 12 of 48
9:37 pm

# Perseon Medical

## Accounts Receivable Aging Report - Detail Report

Sorted by Customer name

As of: 05/31/16, Aged by Invoice date

| Inv # | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|-------|----------|---------|---------|----------|----------|---------|---------|
| **AD100** | **ADA Medikal** | | | | | | |
| 8418 | 06/30/14 | | | | | 5104.55 | 5104.55 |
| 8487 | 08/28/14 | | | | | 40000.00 | 40000.00 |
| 8304 | 09/30/14 | | | | | 1346.13 | 1346.13 |
| 8764 | 06/30/15 | | | | | 338.29 | 338.29 |
| Customer Total | | 0.00 | 0.00 | 0.00 | 0.00 | 46788.97 | 46788.97 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| **AP100** | **Appleton Medical Services, Inc.** | | | | | | |
| 8925 | 12/18/15 | | | | | 6750.00 | 6750.00 |
| 8934 | 12/29/15 | | | | | 2750.00 | 2750.00 |
| 8936 | 12/29/15 | | | | | 2500.00 | 2500.00 |
| 8951 | 02/10/16 | | | | | 1850.00 | 1850.00 |
| 8984 | 04/22/16 | | | 1850.00 | | | 1850.00 |
| 8985 | 04/22/16 | | | 3700.00 | | | 3700.00 |
| 8990 | 04/26/16 | | | 8250.00 | | | 8250.00 |
| 8993 | 04/28/16 | | | 6750.00 | | | 6750.00 |
| 8998 | 05/03/16 | | 2250.00 | | | | 2250.00 |
| 9000 | 05/04/16 | | 5625.00 | | | | 5625.00 |
| 9001 | 05/04/16 | | 3750.00 | | | | 3750.00 |
| 9009 | 05/23/16 | | 3700.00 | | | | 3700.00 |
| 9014 | 05/27/16 | | 2750.00 | | | | 2750.00 |
| 9015 | 05/27/16 | | 1875.00 | | | | 1875.00 |
| 9016 | 05/27/16 | | 3750.00 | | | | 3750.00 |
| 9017 | 05/27/16 | | 2175.00 | | | | 2175.00 |
| Customer Total | | 0.00 | 25875.00 | 20550.00 | 0.00 | 13850.00 | 60275.00 |
| | | 0.0% | 42.9% | 34.1% | 0.0% | 23.0% | |
| **BMC100** | **Boston Medical Center HAC** | | | | | | |
| 9008 | 05/23/16 | | 56000.00 | | | | 56000.00 |
| Customer Total | | 0.00 | 56000.00 | 0.00 | 0.00 | 0.00 | 56000.00 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| **CT300** | **CEA Technologies** | | | | | | |
| 8866 | 10/20/15 | | | | | 15168.36 | 15168.36 |
| 8884 | 11/03/15 | | | | | 17153.30 | 17153.30 |
| Customer Total | | 0.00 | 0.00 | 0.00 | 0.00 | 32321.66 | 32321.66 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| **CM100** | **COMED Medical Specialities** | | | | | | |
| 8986 | 04/25/16 | | | 2400.00 | | | 2400.00 |
| 8988 | 04/26/16 | | | 3600.00 | | | 3600.00 |
| 8992 | 04/28/16 | | | 1200.00 | | | 1200.00 |
| 8996 | 04/29/16 | | | 1200.00 | | | 1200.00 |
| 899501 | 04/29/16 | | | 24000.00 | | | 24000.00 |

# Poseeon Medical

## Accounts Receivable Aging Report - Detail Report
### Sorted by Customer name
### As of: 05/31/16, Aged by Invoice date

| Inv # | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| CM100 | COMED Medical Specialities | | | | | | |
| 9002 | 05/10/16 | | 2400.00 | | | | 2400.00 |
| 9007 | 05/18/16 | | 4800.00 | | | | 4800.00 |
| 9013 | 05/26/16 | | 3600.00 | | | | 3600.00 |
| Customer Total | | 0.00 | 10800.00 | 32400.00 | 0.00 | 0.00 | 43200.00 |
| | | 0.0% | 25.0% | 75.0% | 0.0% | 0.0% | |
| | | | | | | | |
| KO100 | KOL BIO-Medical Instruments, Inc. | | | | | | |
| 8840 | 09/30/15 | | | | | 213.93 | 213.93 |
| 8854 | 10/05/15 | | | | | 509.05 | 509.05 |
| 8863 | 10/15/15 | | | | | 205.13 | 205.13 |
| 8972 | 03/29/16 | | | | 1425.00 | | 1425.00 |
| 8973 | 03/29/16 | | | | 3750.00 | | 3750.00 |
| 8979 | 04/12/16 | | | 2700.00 | | | 2700.00 |
| 8980 | 04/13/16 | | | 5400.00 | | | 5400.00 |
| 898701 | 04/25/16 | | | 2850.00 | | | 2850.00 |
| 9005 | 05/16/16 | | 1425.00 | | | | 1425.00 |
| 9010 | 05/23/16 | | 2850.00 | | | | 2850.00 |
| 9011 | 05/23/16 | | 2850.00 | | | | 2850.00 |
| Customer Total | | 0.00 | 7125.00 | 10950.00 | 5175.00 | 928.11 | 24178.11 |
| | | 0.0% | 29.5% | 45.3% | 21.4% | 3.8% | |
| | | | | | | | |
| MF100 | Mayo Foundation | | | | | | |
| 8975 | 03/29/16 | | | | 33000.00 | | 33000.00 |
| 8991 | 04/27/16 | | | 18000.00 | | | 18000.00 |
| Customer Total | | 0.00 | 0.00 | 18000.00 | 33000.00 | 0.00 | 51000.00 |
| | | 0.0% | 0.0% | 35.3% | 64.7% | 0.0% | |
| | | | | | | | |
| MM300 | Micromedics | | | | | | |
| 8742 | 06/10/15 | | | | | 112.54 | 112.54 |
| 8848 | 09/30/15 | | | | | 10151.75 | 10151.75 |
| Customer Total | | 0.00 | 0.00 | 0.00 | 0.00 | 10264.29 | 10264.29 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| | | | | | | | |
| RI100 | Rhode Island Hospital | | | | | | |
| 8983 | 04/18/16 | | | 1497.41 | | | 1497.41 |
| 9004 | 05/16/16 | | 4050.00 | | | | 4050.00 |
| 9006 | 05/17/16 | | 8100.00 | | | | 8100.00 |
| Customer Total | | 0.00 | 12150.00 | 1497.41 | 0.00 | 0.00 | 13647.41 |
| | | 0.0% | 89.0% | 11.0% | 0.0% | 0.0% | |
| | | | | | | | |
| RWH100 | Roger Williams Hospital | | | | | | |
| 8994 | 04/28/16 | | | 4050.00 | | | 4050.00 |

# Poseidon Medical

## Accounts Receivable Aging Report - Detail Report

Sorted by Customer name

As of: 05/31/16, Aged by Invoice date

| Inv # | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|-------|----------|---------|---------|----------|----------|---------|---------|
| **Customer Total** | | 0.00<br>0.0% | 0.00<br>0.0% | 4050.00<br>100.0% | 0.00<br>0.0% | 0.00<br>0.0% | 4050.00 |
| **TE200** | Terumo Europe N.V. | | | | | | |
| 8969 | 03/25/16 | | | | 239375.00 | | 239375.00 |
| 8982 | 04/18/16 | | | 7685.00 | | | 7685.00 |
| **Customer Total** | | 0.00<br>0.0% | 0.00<br>0.0% | 7685.00<br>3.1% | 239375.00<br>96.9% | 0.00<br>0.0% | 247060.00 |
| **MH400** | The Miriam Hospital | | | | | | |
| 8999 | 05/04/16 | | 2700.00 | | | | 2700.00 |
| **Customer Total** | | 0.00<br>0.0% | 2700.00<br>100.0% | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 2700.00 |
| **UU890** | University Health Care | | | | | | |
| 9018 | 05/31/16 | 30500.00 | | | | | 30500.00 |
| 9019 | 05/31/16 | 4500.00 | | | | | 4500.00 |
| **Customer Total** | | 35000.00<br>100.0% | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 35000.00 |
| **UH902** | University of Medicine and Dentistry of | | | | | | |
| 8900 | 11/19/15 | | | | | 30.00 | 30.00 |
| 8938 | 01/05/16 | | | | | 50.00 | 50.00 |
| 8989 | 04/26/16 | | | 7820.00 | | | 7820.00 |
| 9003 | 05/16/16 | | 3885.00 | | | | 3885.00 |
| 9012 | 05/25/16 | | 6525.00 | | | | 6525.00 |
| **Customer Total** | | 0.00<br>0.0% | 10410.00<br>56.9% | 7820.00<br>42.7% | 0.00<br>0.0% | 80.00<br>0.4% | 18310.00 |
| **VA500** | VA FCS | | | | | | |
| 9020 | 05/31/16 | 5900.00 | | | | | 5900.00 |
| **Customer Total** | | 5900.00<br>100.0% | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 5900.00 |
| **Report Total** | | 40900.00<br>6.3% | 125060.00<br>19.2% | 102952.41<br>15.8% | 277550.00<br>42.7% | 104233.03<br>16.0% | 650695.44 |

**Perseon Corporaton**
**Accounts Payable Aging**

Jul 8, 2016

9:40 pm

Case 16-24435   Doc 121   Filed 07/19/16   Entered 07/19/16 13:11:44   Desc Main
Document   Page 16 of 48

Form 2-E

Page 1

# Persсon Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 05/31/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 0068 | | | | | | | |
| 12.31.15 STMT | 12/31 | | | | | 2016.44 | 2016.44 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 2016.44 | 2016.44 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 2016.44 |
| | | | | | | | |
| 8242 | | ADT Security Services ... American Shredding | | | | | |
| 192749 | 10/16 | | | | | 59.60 | 59.60 |
| 198018 | 11/18 | | | | | 59.60 | 59.60 |
| 203613 | 12/21 | | | | | 59.60 | 59.60 |
| 208040 | 01/19 | | | | | 59.60 | 59.60 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 238.40 | 238.40 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 238.40 |
| | | | | | | | |
| 8296 | | American Western Investment Services | | | | | |
| 4702 | 10/31 | | | | | 16000.00 | 16000.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 16000.00 | 16000.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 16000.00 |
| | | | | | | | |
| 8588 | | Anthony Dale Weeks | | | | | |
| 16 | 10/04 | | | | | 4000.00 | 4000.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 4000.00 | 4000.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 4000.00 |
| | | | | | | | |
| 8558 | | Aramark Refreshment Svcs | | | | | |
| 294515 | 10/01 | | | | | 211.04 | 211.04 |
| 295087 | 10/05 | | | | | 71.08 | 71.08 |
| 295731 | 10/12 | | | | | 167.82 | 167.82 |
| 297189 | 10/19 | | | | | 65.19 | 65.19 |
| 298170 | 11/02 | | | | | 72.13 | 72.13 |
| 303715 | 12/16 | | | | | 125.39 | 125.39 |
| 304114 | 12/16 | | | | | 91.89 | 91.89 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 804.54 | 804.54 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 804.54 |
| | | | | | | | |
| 8595 | | Ariel Duke | | | | | |
| 2016.05.25 | 05/25 | | 596.51 | | | | 596.51 |
| Vendor Total | | 0.00 | 596.51 | 0.00 | 0.00 | 0.00 | 596.51 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 596.51 |
| | | | | | | | |
| 0052 | | Arrow Electronics, Inc. | | | | | |
| 281020059387 | 09/15 | | | | | 8204.07 | 8204.07 |
| 281020060730 | 09/22 | | | | | 8205.47 | 8205.47 |
| 281020057749 | 10/01 | | | | | 463.88 | 463.88 |
| 281020053280A | 10/01 | | | | | 2297.07 | 2297.07 |

# Perseon Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 05/31/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 0052 | | | | Arrow Electronics, Inc. | | | (continued) |
| 281020063421 | 10/02 | | | | | 918.33 | 918.33 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 20088.82 | 20088.82 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 20088.82 |
| | | | | | | | |
| 0353 | | | | Atlas Case Inc. | | | |
| 00044409 | 04/04 | | | 5673.90 | | | 5673.90 |
| Vendor Total | | 0.00 | 0.00 | 5673.90 | 0.00 | 0.00 | 5673.90 |
| | | 0.0% | 0.0% | 100.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 5673.90 |
| | | | | | | | |
| 8531 | | | | BACS | | | |
| CW-3610 | 10/30 | | | | | 18620.00 | 18620.00 |
| CW-4363 | 11/30 | | | | | 6000.00 | 6000.00 |
| CW-4218 | 12/01 | | | | | 3472.38 | 3472.38 |
| CW-3603 | 12/31 | | | | | 16380.00 | 16380.00 |
| CW-4317 | 01/01 | | | | | 2456.00 | 2456.00 |
| CW-12704 A | 04/01 | | | 940.00 | | | 940.00 |
| CW-12499 | 04/30 | | | 2385.00 | | | 2385.00 |
| CW-11052 | 04/30 | | | 2385.00 | | | 2385.00 |
| CW-12738 | 04/30 | | | 1166.98 | | | 1166.98 |
| CW-12571 | 04/30 | | | 500.00 | | | 500.00 |
| CW-12369 A | 04/30 | | | 500.00 | | | 500.00 |
| CW-13256 | 04/30 | | | 500.00 | | | 500.00 |
| CW-12898 A | 04/30 | | | 940.00 | | | 940.00 |
| CW-13147 | 05/31 | 940.00 | | | | | 940.00 |
| Vendor Total | | 940.00 | 0.00 | 9316.98 | 0.00 | 46928.38 | 57185.36 |
| | | 1.6% | 0.0% | 16.3% | 0.0% | 82.1% | |
| Net Balance Due | | | | | | | 57185.36 |
| | | | | | | | |
| 8504 | | | | Benjamin Curtis Beckham | | | |
| MAY 2016 | 05/30 | | 1500.00 | | | | 1500.00 |
| MAY 2016 B | 05/31 | 2250.00 | | | | | 2250.00 |
| Vendor Total | | 2250.00 | 1500.00 | 0.00 | 0.00 | 0.00 | 3750.00 |
| | | 60.0% | 40.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 3750.00 |
| | | | | | | | |
| 8643 | | | | Brenda Noreik | | | |
| EXP 2016.04.18 | 04/18 | | | 713.50 | | | 713.50 |
| EXP 2016.05.15 | 05/15 | | 321.00 | | | | 321.00 |
| Vendor Total | | 0.00 | 321.00 | 713.50 | 0.00 | 0.00 | 1034.50 |
| | | 0.0% | 31.0% | 69.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 1034.50 |
| | | | | | | | |
| 0070 | | | | Broadridge Investor Communication | | | |
| 833798 | 05/11 | | 781.06 | | | | 781.06 |

# Person Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 05/31/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 0070 | Broadridge Investor Communication | | | | | | (continued) |
| Vendor Total | | 0.00 | 781.06 | 0.00 | 0.00 | 0.00 | 781.06 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 781.06 |
| | | | | | | | |
| 0207 | Cargo-Link International | | | | | | |
| SAI40658 | 05/12 | | 32.99 | | | | 32.99 |
| Vendor Total | | 0.00 | 32.99 | 0.00 | 0.00 | 0.00 | 32.99 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 32.99 |
| | | | | | | | |
| 0465 | Carol Freasier | | | | | | |
| 2016.05.01 | 05/01 | | 50.00 | | | | 50.00 |
| 2016.05.22 | 05/22 | | 50.00 | | | | 50.00 |
| 2016.05.13 | 05/31 | 528.00 | | | | | 528.00 |
| 2016.05.20 | 05/31 | 144.00 | | | | | 144.00 |
| 2016.05.27 | 05/31 | 624.00 | | | | | 624.00 |
| Vendor Total | | 1296.00 | 100.00 | 0.00 | 0.00 | 0.00 | 1396.00 |
| | | 92.8% | 7.2% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 1396.00 |
| | | | | | | | |
| 0224 | CEA  Medical Manufacturing, Inc. | | | | | | |
| INV-43347 | 03/31 | | | | 4524.04 | | 4524.04 |
| INV-43387 | 04/11 | | | 5471.60 | | | 5471.60 |
| INV-43388 | 04/11 | | | 6823.20 | | | 6823.20 |
| Vendor Total | | 0.00 | 0.00 | 12294.80 | 4524.04 | 0.00 | 16818.84 |
| | | 0.0% | 0.0% | 73.1% | 26.9% | 0.0% | |
| Net Balance Due | | | | | | | 16818.84 |
| | | | | | | | |
| 8615 | CERTIFY, INC. | | | | | | |
| 31703 | 10/01 | | | | | 198.00 | 198.00 |
| 34761 | 12/01 | | | | | 189.00 | 189.00 |
| 33358 | 12/01 | | | | | 189.00 | 189.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 576.00 |
| | | | | | | | |
| 8491 | Chorus Call, Inc. | | | | | | |
| 06-30916 | 12/07 | | | | | 771.87 | 771.87 |
| 06-31043 | 12/08 | | | | | 3.47 | 3.47 |
| 06-31044 | 12/08 | | | | | 2.18 | 2.18 |
| 06-31347 | 12/09 | | | | | 1.28 | 1.28 |
| 06-31999 | 12/16 | | | | | 2.15 | 2.15 |
| 06-32001 | 12/16 | | | | | 1.59 | 1.59 |
| 06-31042 | 01/01 | | | | | 18.42 | 18.42 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 800.96 | 800.96 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 800.96 |
| | | | | | | | |
| 8502 | Clint Carnell | | | | | | |

# Person Medical

## Accounts Payable Aging Report

Aged by Invoice Date, Sorted by Vendor name

As of 05/31/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8502 | Clint Carnell | | | | | | (continued) |
| 2016.05.23 | 05/23 | | 20890.06 | | | | 20890.06 |
| Vendor Total | | 0.00 | 20890.06 | 0.00 | 0.00 | 0.00 | 20890.06 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 20890.06 |
| 8633 | Cognizant Technology Solutions US Corp | | | | | | |
| US410-0001115496 | 11/01 | | | | | 3500.00 | 3500.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 3500.00 | 3500.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 3500.00 |
| 0229 | Cole-Parmer Instr. Co. | | | | | | |
| 9276974 | 03/01 | | | | | 42.76 | 42.76 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 42.76 | 42.76 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 42.76 |
| 8652 | Comcast | | | | | | |
| 2016.05.08 | 05/08 | | 127.30 | | | | 127.30 |
| Vendor Total | | 0.00 | 127.30 | 0.00 | 0.00 | 0.00 | 127.30 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 127.30 |
| 8529 | Comcast | | | | | | |
| 12/23/15 | 12/23 | | | | | 1337.18 | 1337.18 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 1337.18 | 1337.18 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 1337.18 |
| 8481 | Comed Medical Specialties, LLC | | | | | | |
| 116663 | 05/13 | | 5900.00 | | | | 5900.00 |
| 117503 | 05/23 | | 1500.00 | | | | 1500.00 |
| Vendor Total | | 0.00 | 7400.00 | 0.00 | 0.00 | 0.00 | 7400.00 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 7400.00 |
| 8461 | Compandben SA | | | | | | |
| PERS 12T 2015 | 04/26 | | | 38660.00 | | | 38660.00 |
| Vendor Total | | 0.00 | 0.00 | 38660.00 | 0.00 | 0.00 | 38660.00 |
| | | 0.0% | 0.0% | 100.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 38660.00 |
| 8635 | CONVERGE | | | | | | |
| 487876 | 10/19 | | | | | 2402.04 | 2402.04 |

# Perseon Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 05/31/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8635 | CONVERGE | | | | | | (continued) |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 2402.04 | 2402.04 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 2402.04 |
| | | | | | | | |
| 0301 | CT Corporation Sys. | | | | | | |
| 14889845-RI | 03/01 | | | | | 1310.00 | 1310.00 |
| 14763426-RI | 03/31 | | | | 275.00 | | 275.00 |
| 15110828-RI | 04/29 | | | 50.00 | | | 50.00 |
| Vendor Total | | 0.00 | 0.00 | 50.00 | 275.00 | 1310.00 | 1635.00 |
| | | 0.0% | 0.0% | 3.1% | 16.8% | 80.1% | |
| Net Balance Due | | | | | | | 1635.00 |
| | | | | | | | |
| 8649 | DAVID GREEN | | | | | | |
| 2016.05.15 | 05/15 | | 7500.00 | | | | 7500.00 |
| 2016.05.31 | 05/31 | 5750.00 | | | | | 5750.00 |
| Vendor Total | | 5750.00 | 7500.00 | 0.00 | 0.00 | 0.00 | 13250.00 |
| | | 43.4% | 56.6% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 13250.00 |
| | | | | | | | |
| 8276 | De Lage Landen | | | | | | |
| 50159517 | 05/14 | | 443.69 | | | | 443.69 |
| Vendor Total | | 0.00 | 443.69 | 0.00 | 0.00 | 0.00 | 443.69 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 443.69 |
| | | | | | | | |
| 8544 | Dennis Green | | | | | | |
| 8004A | 10/06 | | | | | 3000.00 | 3000.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 3000.00 | 3000.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 3000.00 |
| | | | | | | | |
| 8514 | Domo, Inc. | | | | | | |
| 100-2417 | 03/01 | | | | | 171.25 | 171.25 |
| 100-2031 | 03/01 | | | | | 32883.75 | 32883.75 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 33055.00 | 33055.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 33055.00 |
| | | | | | | | |
| 8001 | Dorsey & Whitney LLP | | | | | | |
| 3283673 | 05/31 | 1333.50 | | | | | 1333.50 |
| 3286347 | 05/31 | 25801.64 | | | | | 25801.64 |
| 3286337 | 05/31 | 3690.50 | | | | | 3690.50 |
| 3286336 | 05/31 | 1343.00 | | | | | 1343.00 |
| 3286334 | 05/31 | 3561.36 | | | | | 3561.36 |
| 3286333 | 05/31 | 2258.50 | | | | | 2258.50 |
| 3286332 | 05/31 | 31.00 | | | | | 31.00 |
| 3286331 | 05/31 | 603.88 | | | | | 603.88 |
| 3286330 | 05/31 | 8439.50 | | | | | 8439.50 |
| 3286329 | 05/31 | 3246.50 | | | | | 3246.50 |

# Perseon Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 05/31/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8001 | | Dorsey & Whitney LLP | | | | | (continued) |
| 3286328 | 05/31 | 640.00 | | | | | 640.00 |
| Vendor Total | | 50949.38 | 0.00 | 0.00 | 0.00 | 0.00 | 50949.38 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Less Open Credits | | | | | | | -0.01 |
| Net Balance Due | | | | | | | 50949.37 |
| 8596 | | Doug Wilkes | | | | | |
| 2016.05.26 | 05/26 | | 553.37 | | | | 553.37 |
| Vendor Total | | 0.00 | 553.37 | 0.00 | 0.00 | 0.00 | 553.37 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 553.37 |
| 8462 | | DQS Medizinprodukte GmbH | | | | | |
| R346074MED | 01/01 | | | | | 2600.00 | 2600.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 2600.00 | 2600.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 2600.00 |
| 8395 | | Eclipse Product Development, Inc. | | | | | |
| 1762 | 11/23 | | | | | 10000.00 | 10000.00 |
| 1754 | 12/31 | | | | | 10000.00 | 10000.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 20000.00 | 20000.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 20000.00 |
| 8425 | | EDD | | | | | |
| Q2 2015 DE9C PENALTY | 05/31 | 40.73 | | | | | 40.73 |
| Vendor Total | | 40.73 | 0.00 | 0.00 | 0.00 | 0.00 | 40.73 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 40.73 |
| 0486 | | Elcon Precision LLC | | | | | |
| 0071337-IN | 11/12 | | | | | 1301.21 | 1301.21 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 1301.21 | 1301.21 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 1301.21 |
| 0832 | | Express Recovery/Questar Gas | | | | | |
| 10/23/15 | 10/23 | | | | | 49.42 | 49.42 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 49.42 | 49.42 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 49.42 |
| 8455 | | Farmer John's Landscaping | | | | | |
| 247 | 11/10 | | | | | 600.00 | 600.00 |

# Perscom Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 05/31/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8455 | Farmer John's Landscaping | | | | | | (continued) |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 600.00 |
| | | | | | | | |
| 0505 | Federal Express | | | | | | |
| 5-399-17234 | 04/28 | | | 40.01 | | | 40.01 |
| 5-406-61756 | 05/05 | | 187.02 | | | | 187.02 |
| 5-414-10086 | 05/12 | | 340.57 | | | | 340.57 |
| 5-421-73492 | 05/19 | | 403.26 | | | | 403.26 |
| 5-429-33613 | 05/26 | | 368.33 | | | | 368.33 |
| Vendor Total | | 0.00 | 1299.18 | 40.01 | 0.00 | 0.00 | 1339.19 |
| | | 0.0% | 97.0% | 3.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 1339.19 |
| | | | | | | | |
| 8262 | Financial Profiles | | | | | | |
| 2526 | 12/15 | | | | | 6175.00 | 6175.00 |
| 2480 | 02/11 | | | | | 12873.27 | 12873.27 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 19048.27 | 19048.27 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 19048.27 |
| | | | | | | | |
| 8639 | First Digital Telecom | | | | | | |
| 11/30/2015 | 12/01 | | | | | 117.65 | 117.65 |
| 12/31/15 | 01/01 | | | | | 117.65 | 117.65 |
| 2016.01.31 | 02/01 | | | | | 117.65 | 117.65 |
| 2016.03.31 | 03/31 | | | | 11.45 | | 11.45 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 11.45 | 352.95 | 364.40 |
| | | 0.0% | 0.0% | 0.0% | 3.1% | 96.9% | |
| Net Balance Due | | | | | | | 364.40 |
| | | | | | | | |
| 0521 | Flexpak | | | | | | |
| 098422 | 10/19 | | | | | 334.77 | 334.77 |
| F002942 | 01/30 | | | | | 5.02 | 5.02 |
| 106121 | 02/29 | | | | | 725.00 | 725.00 |
| 106120 | 03/07 | | | | 1208.15 | | 1208.15 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 1208.15 | 1064.79 | 2272.94 |
| | | 0.0% | 0.0% | 0.0% | 53.2% | 46.8% | |
| Net Balance Due | | | | | | | 2272.94 |
| | | | | | | | |
| 8654 | FP Mailing Solutions | | | | | | |
| RI102835499 | 05/01 | | 142.00 | | | | 142.00 |
| Vendor Total | | 0.00 | 142.00 | 0.00 | 0.00 | 0.00 | 142.00 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 142.00 |
| | | | | | | | |
| 8503 | Harold R. Wolcott | | | | | | |
| 01-05.2016 | 05/01 | | 12500.00 | | | | 12500.00 |

Perseon Medical

# Accounts Payable Aging Report

Aged by Invoice Date, Sorted by Vendor name

As of 05/31/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8503 | Harold R. Wolcott | | | | | | (continued) |
| Vendor Total | | 0.00 | 12500.00 | 0.00 | 0.00 | 0.00 | 12500.00 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 12500.00 |
| 8593 | HealthSTAR Public Relations | | | | | | |
| INVHPR15060 | 12/31 | | | | | 14255.00 | 14255.00 |
| INVHPR15027 | 12/31 | | | | | 26883.24 | 26883.24 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 41138.24 | 41138.24 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 41138.24 |
| 8599 | Henriksen Butler Design Group | | | | | | |
| 41411 | 11/13 | | | | | 37000.00 | 37000.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 37000.00 | 37000.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 37000.00 |
| 0613 | Hogan Lovells US LLP | | | | | | |
| 2919334 | 08/01 | | | | | 145.87 | 145.87 |
| 2927676 | 09/01 | | | | | 2792.70 | 2792.70 |
| 2947530 | 12/01 | | | | | 2245.05 | 2245.05 |
| 2933690 | 12/01 | | | | | 972.00 | 972.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 6155.62 | 6155.62 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 6155.62 |
| 8510 | Holland & Hart LLP | | | | | | |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Less Open Credits | | | | | | | -10.00 |
| Net Balance Due | | | | | | | -10.00 |
| 0456 | Integra Telecom | | | | | | |
| 13703437 | 03/03 | | | | 4.79 | | 4.79 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 4.79 | 0.00 | 4.79 |
| | | 0.0% | 0.0% | 0.0% | 100.0% | 0.0% | |
| Net Balance Due | | | | | | | 4.79 |
| 8545 | Iron Mountain | | | | | | |
| MEU4203 | 02/12 | | | | | 158.55 | 158.55 |
| MHB4209 | 02/29 | | | | | 160.07 | 160.07 |
| MKL0293 | 03/31 | | | | 157.32 | | 157.32 |
| MMS4624 | 04/30 | | | 160.36 | | | 160.36 |
| MPV8536 | 05/31 | 157.32 | | | | | 157.32 |

# Person Medical

## Accounts Payable Aging Report

Aged by Invoice Date, Sorted by Vendor name

As of 05/31/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8545 | Iron Mountain | | | | | | (continued) |
| Vendor Total | | 157.32 | 0.00 | 160.36 | 157.32 | 318.62 | 793.62 |
| | | 19.8% | 0.0% | 20.2% | 19.8% | 40.1% | |
| Net Balance Due | | | | | | | 793.62 |
| 8519 | Jean Yves Gaubert | | | | | | |
| 070715 | 07/07 | | | | | 3500.00 | 3500.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 3500.00 | 3500.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 3500.00 |
| 0569 | John Groen | | | | | | |
| 2015.05.24 | 05/24 | | 230.00 | | | | 230.00 |
| Vendor Total | | 0.00 | 230.00 | 0.00 | 0.00 | 0.00 | 230.00 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 230.00 |
| 8507 | Julene Cray | | | | | | |
| 103115 | 10/30 | | | | | 7500.00 | 7500.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 7500.00 | 7500.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 7500.00 |
| 8056 | Keith Barnes | | | | | | |
| 2016.05.31 | 05/31 | 1214.03 | | | | | 1214.03 |
| Vendor Total | | 1214.03 | 0.00 | 0.00 | 0.00 | 0.00 | 1214.03 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 1214.03 |
| 8539 | Knapp Healthcare Communications, LLC | | | | | | |
| 364K | 10/01 | | | | | 35000.00 | 35000.00 |
| 374K | 12/01 | | | | | 15000.00 | 15000.00 |
| 380 K | 01/20 | | | | | 10000.00 | 10000.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 60000.00 | 60000.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 60000.00 |
| 8579 | Kristine Bates | | | | | | |
| STATEMENT#6 | 10/27 | | | | | 1600.00 | 1600.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 1600.00 | 1600.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 1600.00 |
| 8565 | Latham & Watkins | | | | | | |
| 150202234 | 06/01 | | | | | 12527.95 | 12527.95 |
| 150202624 | 07/01 | | | | | 9178.30 | 9178.30 |

# Perseon Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 05/31/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8565 | Latham & Watkins | | | | | | (continued) |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 21706.25 | 21706.25 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 21706.25 |
| | | | | | | | |
| 0711 | Life Science Outsourcing, Inc. | | | | | | |
| 53692 | 04/08 | | | 150.00 | | | 150.00 |
| 53930 | 04/26 | | | 150.00 | | | 150.00 |
| Vendor Total | | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 |
| | | 0.0% | 0.0% | 100.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 300.00 |
| | | | | | | | |
| 0748 | Litho Flexo Graphics Inc. | | | | | | |
| 6991 | 09/16 | | | | | 297.60 | 297.60 |
| 6992 | 09/17 | | | | | 889.20 | 889.20 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 1186.80 | 1186.80 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 1186.80 |
| | | | | | | | |
| 8476 | Mark Houskeeper | | | | | | |
| 2016.05.26 | 05/26 | | 1002.89 | | | | 1002.89 |
| Vendor Total | | 0.00 | 1002.89 | 0.00 | 0.00 | 0.00 | 1002.89 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 1002.89 |
| | | | | | | | |
| 8560 | MegaPath | | | | | | |
| 7061722 | 10/20 | | | | | 1284.20 | 1284.20 |
| 7150679 | 12/01 | | | | | 3149.47 | 3149.47 |
| 7243493 | 12/18 | | | | | 3231.13 | 3231.13 |
| 7514525 | 03/19 | | | | 6449.20 | | 6449.20 |
| 7616881 | 04/21 | | | 27101.85 | | | 27101.85 |
| Vendor Total | | 0.00 | 0.00 | 27101.85 | 6449.20 | 7664.80 | 41215.85 |
| | | 0.0% | 0.0% | 65.8% | 15.6% | 18.6% | |
| Net Balance Due | | | | | | | 41215.85 |
| | | | | | | | |
| 0852 | Merit Medical | | | | | | |
| C25841-C | Cr | -50.93 | | | | | -50.93 |
| 3972772 | 10/01 | | | | | 7301.53 | 7301.53 |
| 4041439 | 12/31 | | | | | 19478.63 | 19478.63 |
| Vendor Total | | -50.93 | 0.00 | 0.00 | 0.00 | 26780.16 | 26729.23 |
| | | -0.2% | 0.0% | 0.0% | 0.0% | 100.2% | |
| Net Balance Due | | | | | | | 26729.23 |
| | | | | | | | |
| 8570 | Merrill Communications LLC | | | | | | |
| 1949969 | 01/25 | | | | | 15767.47 | 15767.47 |
| 1982614 | 02/19 | | | | | 2733.79 | 2733.79 |
| 1999660 | 03/17 | | | | 2713.62 | | 2713.62 |
| 2009205 | 04/15 | | | 3277.60 | | | 3277.60 |

# Perseon Medical

## Accounts Payable Aging Report

Aged by Invoice Date, Sorted by Vendor name

As of 05/31/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8570 | | Merrill Communications LLC | | | | | (continued) |
| Vendor Total | | 0.00 | 0.00 | 3277.60 | 2713.62 | 18501.26 | 24492.48 |
| | | 0.0% | 0.0% | 13.4% | 11.1% | 75.5% | |
| Net Balance Due | | | | | | | 24492.48 |
| | | | | | | | |
| 8562 | | Modellers | | | | | |
| 3966 | 12/30 | | | | | 49752.00 | 49752.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 49752.00 | 49752.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 49752.00 |
| | | | | | | | |
| 0803 | | Mouser Electronics, Inc. | | | | | |
| 39831880 | 05/01 | | 12.97 | | | | 12.97 |
| Vendor Total | | 0.00 | 12.97 | 0.00 | 0.00 | 0.00 | 12.97 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 12.97 |
| | | | | | | | |
| 0744 | | MultiLing Corporation | | | | | |
| 303404 | 11/30 | | | | | 8979.20 | 8979.20 |
| 303404ADJ | Cr | -650.00 | | | | | -650.00 |
| Vendor Total | | -650.00 | 0.00 | 0.00 | 0.00 | 8979.20 | 8329.20 |
| | | -7.8% | 0.0% | 0.0% | 0.0% | 107.8% | |
| Net Balance Due | | | | | | | 8329.20 |
| | | | | | | | |
| 8207 | | NASDAQ Stock Market LLC | | | | | |
| 0815NOCS031171 | 10/01 | | | | | 2338.50 | 2338.50 |
| 1215NOCS041851 | 12/15 | | | | | 2595.00 | 2595.00 |
| 1015GNW370724 | 12/31 | | | | | 11750.00 | 11750.00 |
| 1015NOCS037621 | 12/31 | | | | | 3507.75 | 3507.75 |
| 1015NOCS037622 | 12/31 | | | | | 1474.25 | 1474.25 |
| 0116NA450698 | 03/31 | | | | 55000.00 | | 55000.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 55000.00 | 21665.50 | 76665.50 |
| | | 0.0% | 0.0% | 0.0% | 71.7% | 28.3% | |
| Net Balance Due | | | | | | | 76665.50 |
| | | | | | | | |
| 0883 | | Newark Electronics | | | | | |
| 27032904 | 09/24 | | | | | 147.43 | 147.43 |
| 27075699 | 10/07 | | | | | 69.64 | 69.64 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 217.07 | 217.07 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 217.07 |
| | | | | | | | |
| 8597 | | NIXON PEABODY LLP | | | | | |
| 9676544 | 07/10 | | | | | 13862.15 | 13862.15 |
| 9696987 | 10/01 | | | | | 6120.30 | 6120.30 |
| 9731347 | 12/31 | | | | | 20705.29 | 20705.29 |
| 9743502 | 01/31 | | | | | 3821.00 | 3821.00 |
| 9754844 | 04/05 | | | 533.86 | | | 533.86 |

# Perseon Medical

## Accounts Payable Aging Report

Aged by Invoice Date, Sorted by Vendor name

As of 05/31/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8597 | NIXON PEABODY LLP | | | | | | (continued) |
| Vendor Total | | 0.00 0.0% | 0.00 0.0% | 533.86 1.2% | 0.00 0.0% | 44508.74 98.8% | 45042.60 |
| Net Balance Due | | | | | | | 45042.60 |
| 8632 | NORTH AMERICAN LOGISTICS SERVICES INC. | | | | | | |
| V82843 | 10/01 | | | | | 609.25 | 609.25 |
| Vendor Total | | 0.00 0.0% | 0.00 0.0% | 0.00 0.0% | 0.00 0.0% | 609.25 100.0% | 609.25 |
| Net Balance Due | | | | | | | 609.25 |
| 0916 | Parsons, Behle & Latimer | | | | | | |
| 450230 | 06/19 | | | | | 2603.60 | 2603.60 |
| Vendor Total | | 0.00 0.0% | 0.00 0.0% | 0.00 0.0% | 0.00 0.0% | 2603.60 100.0% | 2603.60 |
| Net Balance Due | | | | | | | 2603.60 |
| 0762 | PCB Solutions Inc. | | | | | | |
| 151262A | 01/15 | | | | | 6430.41 | 6430.41 |
| Vendor Total | | 0.00 0.0% | 0.00 0.0% | 0.00 0.0% | 0.00 0.0% | 6430.41 100.0% | 6430.41 |
| Net Balance Due | | | | | | | 6430.41 |
| 8551 | Perelson Temporary Staffing, LLC | | | | | | |
| 0016673-IN | 12/01 | | | | | 1173.15 | 1173.15 |
| 0022013-IN | 12/08 | | | | | 750.00 | 750.00 |
| 0022562-IN | 12/15 | | | | | 237.60 | 237.60 |
| Vendor Total | | 0.00 0.0% | 0.00 0.0% | 0.00 0.0% | 0.00 0.0% | 2160.75 100.0% | 2160.75 |
| Net Balance Due | | | | | | | 2160.75 |
| 8533 | Pinnacle Exhibits, Inc. | | | | | | |
| 9615 | 03/30 | | | | 450.00 | | 450.00 |
| Vendor Total | | 0.00 0.0% | 0.00 0.0% | 0.00 0.0% | 450.00 100.0% | 0.00 0.0% | 450.00 |
| Net Balance Due | | | | | | | 450.00 |
| 0947 | Plastic Fabricating, LLC | | | | | | |
| 2882218-CM | Cr | -241.35 | | | | | -241.35 |
| Vendor Total | | -241.35 100.0% | 0.00 0.0% | 0.00 0.0% | 0.00 0.0% | 0.00 0.0% | -241.35 |
| Net Balance Due | | | | | | | -241.35 |
| 0714 | Progressive Technology, Inc. | | | | | | |
| 002889 | 03/01 | | | | | 1793.97 | 1793.97 |

# Person Medical

## Accounts Payable Aging Report

Aged by Invoice Date, Sorted by Vendor name

As of 05/31/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 0714 | Progressive Technology, Inc. | | | | | | (continued) |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 1793.97 | 1793.97 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 1793.97 |
| | | | | | | | |
| 8300 | Pure Water Solutions, Inc. | | | | | | |
| 32529299-1015 | 10/01 | | | | | 145.07 | 145.07 |
| 8062 | 10/27 | | | | | 213.70 | 213.70 |
| 32529299-1115 | 11/16 | | | | | 145.07 | 145.07 |
| 32529299-1215 | 12/01 | | | | | 145.07 | 145.07 |
| 32529299-0116 | 01/01 | | | | | 144.26 | 144.26 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 793.17 | 793.17 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 793.17 |
| | | | | | | | |
| 0976 | Quality Plating Co. Inc. | | | | | | |
| 114406 | 03/31 | | | | 277.05 | | 277.05 |
| 114407 | 03/31 | | | | 75.00 | | 75.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 352.05 | 0.00 | 352.05 |
| | | 0.0% | 0.0% | 0.0% | 100.0% | 0.0% | |
| Net Balance Due | | | | | | | 352.05 |
| | | | | | | | |
| 0116 | Republic Services | | | | | | |
| 000898005 | 09/26 | | | | | 384.50 | 384.50 |
| 000906611 | 10/26 | | | | | 248.16 | 248.16 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 632.66 | 632.66 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 632.66 |
| | | | | | | | |
| 8021 | Revenue Cycle Inc. | | | | | | |
| 2015-7466 APR WORK | 05/01 | | | | | 1750.00 | 1750.00 |
| 2015-7571 | 06/01 | | | | | 1750.00 | 1750.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 3500.00 | 3500.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 3500.00 |
| | | | | | | | |
| 1017 | Risk Consulting Services, LLC | | | | | | |
| 2016.05.27 | 05/27 | 135.00 | | | | | 135.00 |
| Vendor Total | | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 135.00 |
| | | | | | | | |
| 1219 | Rocky Mountain Power | | | | | | |
| 10/16/15 | 10/16 | | | | | 1767.82 | 1767.82 |
| 10/30/15 | 10/30 | | | | | 447.32 | 447.32 |

# Perseon Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 05/31/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 1219 | Rocky Mountain Power | | | | | | (continued) |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 2215.14 | 2215.14 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 2215.14 |
| 8542 | Ryan Patterson | | | | | | |
| PERSEON-004 | 10/07 | | | | | 2875.00 | 2875.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 2875.00 | 2875.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 2875.00 |
| 8631 | SOMACIS INC. | | | | | | |
| 3151002092 | 10/30 | | | | | 2000.00 | 2000.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 2000.00 | 2000.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 2000.00 |
| 8640 | Standard Parking | | | | | | |
| 1/1/16 | 01/01 | | | | | 585.00 | 585.00 |
| 1/1/2016 | 01/01 | | | | | 1485.00 | 1485.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 2070.00 | 2070.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 2070.00 |
| 1128 | Sterigenics | | | | | | |
| 3084240 RI | 04/01 | | | 1050.00 | | | 1050.00 |
| Vendor Total | | 0.00 | 0.00 | 1050.00 | 0.00 | 0.00 | 1050.00 |
| | | 0.0% | 0.0% | 100.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 1050.00 |
| 8406 | Strong & Hanni, P.C. | | | | | | |
| 146404A | 09/10 | | | | | 3835.00 | 3835.00 |
| 147029 | 12/31 | | | | | 593.20 | 593.20 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 4428.20 | 4428.20 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 4428.20 |
| 1120 | Sure Systems | | | | | | |
| 19263 | 11/05 | | | | | 728.00 | 728.00 |
| 19262 | 11/05 | | | | | 363.97 | 363.97 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 1091.97 | 1091.97 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 1091.97 |
| 8647 | SUREPAYROLL | | | | | | |
| 2016.05.31 | 05/31 | 16759.34 | | | | | 16759.34 |

# Perseon Medical

## Accounts Payable Aging Report

Aged by Invoice Date, Sorted by Vendor name

As of 05/31/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8647 | | | | SUREPAYROLL | | | (continued) |
| Vendor Total | | 16759.34<br>100.0% | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 16759.34 |
| Net Balance Due | | | | | | | 16759.34 |
| 1127 | | Surface Solutions Group, LLC | | | | | |
| 39806 | 09/14 | | | | | 582.47 | 582.47 |
| Vendor Total | | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 582.47<br>100.0% | 582.47 |
| Net Balance Due | | | | | | | 582.47 |
| 0894 | | Tailfin Marketing, LLC | | | | | |
| 10196 | 10/01 | | | | | 9500.00 | 9500.00 |
| INV10218 | 12/31 | | | | | 6000.00 | 6000.00 |
| Vendor Total | | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 15500.00<br>100.0% | 15500.00 |
| Net Balance Due | | | | | | | 15500.00 |
| 8552 | | TalentCare | | | | | |
| 10478 | 09/18 | | | | | 1000.00 | 1000.00 |
| Vendor Total | | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 1000.00<br>100.0% | 1000.00 |
| Net Balance Due | | | | | | | 1000.00 |
| 1161 | | Technology Assessment & Transfer, Inc. | | | | | |
| 01-23754 | 11/25 | | | | | 700.00 | 700.00 |
| Vendor Total | | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 700.00<br>100.0% | 700.00 |
| Net Balance Due | | | | | | | 700.00 |
| 1132 | | Terminix Commercial | | | | | |
| 2015.12.31 | 12/31 | | | | | 103.00 | 103.00 |
| Vendor Total | | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 103.00<br>100.0% | 103.00 |
| Net Balance Due | | | | | | | 103.00 |
| 0967 | | Thorpe North & Western | | | | | |
| 111093 | 07/01 | | | | | 1019.04 | 1019.04 |
| 112312 | 08/28 | | | | | 4200.00 | 4200.00 |
| 112330 | 08/28 | | | | | 19.04 | 19.04 |
| 120196 | 01/29 | | | | | 41.80 | 41.80 |
| Vendor Total | | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 0.00<br>0.0% | 5279.88<br>100.0% | 5279.88 |
| Net Balance Due | | | | | | | 5279.88 |
| 8564 | | Three Seeds Ventures | | | | | |
| 2015093001 | 10/09 | | | | | 10937.50 | 10937.50 |
| 2015103101 | 11/16 | | | | | 6875.00 | 6875.00 |

# Perseon Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 05/31/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| **8564** | | | | | | | (continued) |
| 2015123101 | 12/31 | | | | | 2125.00 | 2125.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 19937.50 | 19937.50 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 19937.50 |
| **THT** | | THT Consulting | | | | | |
| 56 | 05/31 | 1500.00 | | | | | 1500.00 |
| Vendor Total | | 1500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1500.00 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 1500.00 |
| **8607** | | U of L Dept of Surgery | | | | | |
| 080215 | 08/02 | | | | | 40900.00 | 40900.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 40900.00 | 40900.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 40900.00 |
| **8585** | | University of Utah | | | | | |
| 171115 | 11/11 | | | | | 70.00 | 70.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 70.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 70.00 |
| **8390** | | Veracity Networks | | | | | |
| 2693715 | 10/25 | | | | | 1886.58 | 1886.58 |
| 2753036 | 12/25 | | | | | 1296.26 | 1296.26 |
| 2726077 | 12/31 | | | | | 1841.72 | 1841.72 |
| 2877390 | 04/25 | | | 1814.48 | | | 1814.48 |
| Vendor Total | | 0.00 | 0.00 | 1814.48 | 0.00 | 5024.56 | 6839.04 |
| | | 0.0% | 0.0% | 26.5% | 0.0% | 73.5% | |
| Net Balance Due | | | | | | | 6839.04 |
| **8567** | | Veritas Management Corp | | | | | |
| 2016.05.26A | 05/26 | | 3900.00 | | | | 3900.00 |
| Vendor Total | | 0.00 | 3900.00 | 0.00 | 0.00 | 0.00 | 3900.00 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 3900.00 |
| **1232** | | Verizon Wireless | | | | | |
| 9753655415 | 10/09 | | | | | 398.43 | 398.43 |
| 9755295684 | 11/09 | | | | | 360.54 | 360.54 |
| 9756934644 | 12/09 | | | | | 366.19 | 366.19 |
| 9758574033 | 01/09 | | | | | 95.14 | 95.14 |
| 9760201352 | 02/09 | | | | | 317.23 | 317.23 |

# Person Medical

## Accounts Payable Aging Report

Aged by Invoice Date, Sorted by Vendor name

As of 05/31/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 1232 | Verizon Wireless | | | | | | (continued) |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 1537.53 | 1537.53 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 1537.53 |
| | | | | | | | |
| 8410 | Verizon Wireless | | | | | | |
| 9753655416 | 10/09 | | | | | 327.95 | 327.95 |
| 9755295685 | 11/09 | | | | | 332.95 | 332.95 |
| 9756934645 | 12/09 | | | | | 337.79 | 337.79 |
| 9758574034 | 01/09 | | | | | 104.54 | 104.54 |
| 9760201353 | 02/09 | | | | | 267.23 | 267.23 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 1370.46 | 1370.46 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 1370.46 |
| | | | | | | | |
| 8613 | VERNAY LABORATORIES, INC. | | | | | | |
| 36566 | 11/01 | | | | | 11581.76 | 11581.76 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 11581.76 | 11581.76 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 11581.76 |
| | | | | | | | |
| 8584 | Whipsaw | | | | | | |
| 5195 | 10/19 | | | | | 5240.00 | 5240.00 |
| 5251 | 12/01 | | | | | 362.00 | 362.00 |
| 5274 | 12/17 | | | | | 22500.00 | 22500.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 28102.00 | 28102.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 28102.00 |
| | | | | | | | |
| 8430 | Worldwide Express | | | | | | |
| 1603130790 | 03/23 | | | | 20.65 | | 20.65 |
| 1604061440 | 04/13 | | | 22.45 | | | 22.45 |
| 1604130926 | 04/27 | | | 41.77 | | | 41.77 |
| 1605026728 | 05/04 | | 20.85 | | | | 20.85 |
| Vendor Total | | 0.00 | 20.85 | 64.22 | 20.65 | 0.00 | 105.72 |
| | | 0.0% | 19.7% | 60.7% | 19.5% | 0.0% | |
| Net Balance Due | | | | | | | 105.72 |
| | | | | | | | |
| Report Total | | 79914.52 | 59488.87 | 101051.56 | 71166.27 | 704184.70 | 1015805.92 |
| | | 7.9% | 5.9% | 9.9% | 7.0% | 69.3% | |
| Less Open Credits | | | | | | | -10.01 |
| Net Balance Due | | | | | | | 1015795.91 |

**DEBTOR:** Perseon Corporation                    **CASE NO:** 16-24435 RKM

### Form 2-F
### QUARTERLY FEE SUMMARY *
### For the Month Ended: 5/31/16

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|----------------------|-------------------|-----------|-----------|
| January | _____ $ | - | | | |
| February | _____ | - | | | |
| March | _____ | - | | | |
| TOTAL 1st Quarter | $ | - $ | _____ | _____ | _____ |
| April | _____ $ | - | | | |
| May | _____ | (13,790.02) (1) | | | |
| June | _____ | - | | | |
| TOTAL 2nd Quarter | $ | - $ | _____ | _____ | _____ |
| July | _____ $ | - | | | |
| August | _____ | - | | | |
| September | _____ | - | | | |
| TOTAL 3rd Quarter | $ | - $ | _____ | _____ | _____ |
| October | _____ $ | - | | | |
| November | _____ | - | | | |
| December | _____ | - | | | |
| TOTAL 4th Quarter | $ | - $ | _____ | _____ | _____ |

### FEE SCHEDULE (as of JANUARY 1, 2008)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|------------------------|-----|------------------------|-----|
| $0 to $14,999................... | $325 | $1,000,000 to $1,999,999.............. | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999.............. | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999.............. | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999 ……. | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999…. | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more | $30,000 |

NOTES:   '(1) $13,790.02 of checks that were paid pre-petition, were subsequently voided post petition.  This
negative amount was excluded from the calculation of quarterly fees due.

*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

**   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 12/10/2009

**DEBTOR:** Perseon Corporation                    **CASE NO:** 16-24435 RKM

**Form 2-G**
# NARRATIVE
**For the Month Ended:** 5/31/16

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.**

On May 23, 2016, Perseon Corporation filed a voluntary petition under chapter 11 of the United States Bankruptcy Code in the United States District Court for the District of Utah, thereby commencing the bankruptcy case styled as In re Perseon Corp., Case No. 16-24435.  On May 23, 2016, the Debtor filed its Schedules, Statement of Financial Affairs, and a series of "first day motions" seeking Bankruptcy Court authority to continue to pay the Debtor's employees, insurance providers, and taxes as necessary, and to allow the Debtor to continue to use its prepetition bank accounts.  The Bankruptcy Court held a hearing on the Debtor's first day motions on May 24, 2016 and entered interim orders approving those motions.

On May 24, 2016, the Debtor filed a motion seeking Bankruptcy Court approval of the Debtor's entry into an asset purchase agreement with MedLink Technologies, LLC, which, if granted, will allow the Debtor to sell substantially all of its assets.

Rev. 12/10/2009

Perseon Corporaton
Bank Statements and Bank Reconciliations

# Person Medical

## Reconciliation Report

Cash Account #5 [Wells Fargo Investment], Sorted by Check Date
Statement date: 05/01/16    Reconciliation date: 05/31/16

| | |
|---|---:|
| Statement beginning balance | 25,000.00 |
| Cleared deposits | 0.00 |
| Cleared charges | 0.00 |
| Cleared credits | 0.00 |
| Cleared withdrawals | 0.00 |
| Cleared checks | 0.00 |
| Cleared EFTs | 0.00 |
| | |
| Calculated statement balance | 25,000.00 |
| Statement ending balance | 25,000.00 |
| Difference | 0.00 |

If your bank statement is in balance, then the Calculated statement balance
will equal the Statement ending balance.

| | |
|---|---:|
| Statement ending balance | 25,000.00 |
| Outstanding deposits | 0.00 |
| Outstanding charges | 0.00 |
| Outstanding credits | 0.00 |
| Outstanding withdrawals | 0.00 |
| Outstanding checks | 0.00 |
| Outstanding EFTs | 0.00 |
| | |
| Adjusted statement balance | 25,000.00 |
| General Ledger account balance as of 05/31/16 | 25,000.00 |
| Difference | 0.00 |

If your bank statement is in balance with your General Ledger, then the
Adjusted statement balance will equal the General Ledger account balance.

*This is a security deposit on the corporate credit card. There is no statement provided.*

## Payment Information

| New Balance | $533.40 |
|---|---|
| Current Payment Due (Minimum Payment) | $25.00 |
| Current Payment Due Date | 05/26/16 |

Thank you for using our Automatic Pay service. See the Important Informatio, below for your next scheduled payment.

If you wish to pay off your balance in full, balance noted on your statement is not the payoff amount. Please call 800-225-5935 for payoff information.

## Account Summary

| Previous Balance | | $870.36 |
|---|---|---|
| Credits | | $0.00 |
| Payments | | $870.36 |
| Purchases & Other Charges | + | $533.40 |
| Cash Advances | + | $0.00 |
| Finance Charges | + | $0.00 |
| New Balance | = | $533.40 |

Bank charge
G/L: 7770.900

## Rate Information

Your rate may vary according to the terms of your agreement.

| TYPE OF BALANCE | ANNUAL INTEREST RATE | DAILY FINANCE CHARGE RATE | AVERAGE DAILY BALANCE | PERIODIC FINANCE CHARGES | TRANSACTION FINANCE CHARGES | TOTAL FINANCE CHARGES |
|---|---|---|---|---|---|---|
| PURCHASES | 13.400% | .03671% | $0.00 | $0.00 | $0.00 | $0.00 |
| CASH ADVANCES | 22.240% | .06093% | $0.00 | $0.00 | $0.00 | $0.00 |
| TOTAL | | | | $0.00 | $0.00 | $0.00 |

## Important Information

| STATEMENT SAVINGS ACCOUNT BALANCE | $25,000.00 |
|---|---|
| INTEREST PAID THIS CYCLE | $0.00 |
| INTEREST PAID YEAR TO DATE | $0.00 |
| LENGTH OF STATEMENT PERIOD (DAYS) | 29 |
| INTEREST RATE | 0.00% |

V: 8573
DT: 6/1/16
G/L: 7350.900
$533.40
Clint phone charge

See reverse side for important information

5596   0012 YTG      1      7  4      160505 0      PAGE 1 of 4      1 0 8891 0200 BC16 D1D05596      240

---------- DETACH HERE ----------
Detach and mail with check payable to "Wells Fargo" to arrive by Current Payment Due Date.

## Make checks payable to: Wells Fargo

| Account Number | 7593 |
|---|---|
| New Balance | $533.40 |
| Total Amount Due (Minimum Payment) | $25.00 |
| Current Payment Due Date | 05/26/16 |

7350.900

Amount Enclosed    $

Print address or phone changes:

Work (    )

PAYMENT REMITTANCE CENTER      YTG
PO BOX 6426                    48
CAROL STREAM IL 60197-5426

PERSEON CORPORATION
CLINTON E CARNELL
391 S CHIPETA WAY STE F
SALT LAKE CITY UT 84108-1263

240
A105

Document    Page 38 of 48

## Reconciliation Report

Cash Account #2 [Payroll], Sorted by Check Date
Statement date: 05/31/16    Reconciliation date: 05/31/16

| | |
|---|---:|
| Statement beginning balance | 4,665.12 |
| Cleared deposits | 0.00 |
| Cleared charges | 0.00 |
| Cleared credits | 0.00 |
| Cleared withdrawals | 0.00 |
| Cleared checks | 0.00 |
| Cleared EFTs | 0.00 |
| Calculated statement balance | 4,665.12 |
| Statement ending balance | 4,665.12 |
| Difference | 0.00 |

If your bank statement is in balance, then the Calculated statement balance
will equal the Statement ending balance.

| | |
|---|---:|
| Statement ending balance | 4,665.12 |
| Outstanding deposits | 0.00 |
| Outstanding charges | 0.00 |
| Outstanding credits | 0.00 |
| Outstanding withdrawals | 0.00 |
| Outstanding checks | 0.00 |
| Outstanding EFTs | 0.00 |
| Adjusted statement balance | 4,665.12 |
| General Ledger account balance as of 05/31/16 | 4,665.12 |
| Difference | 0.00 |

If your bank statement is in balance with your General Ledger, then the
Adjusted statement balance will equal the General Ledger account balance.

# Analyzed Business Checking

Account number:       J5217   ■   May 1, 2016 - May 31, 2016   ■   Page 1 of 1



BSD MEDICAL CORP
PERSEON CORPORATION
391 S CHIPETA WAY STE F
SALT LAKE CITY UT 84108-1263

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| J5217 | $4,665.12 | $0.00 | $0.00 | $4,665.12 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 04/30 | 4,665.12 |

Average daily ledger balance       $4,665.12

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC

Sheet Seq = 0000249
Sheet 00001 of 00001

# Perseon Medical

## Reconciliation Report

Cash Account #3 [Money Market], Sorted by Check Date
Statement date: 05/31/16    Reconciliation date: 06/06/16

### DEPOSITS

| Txn# | Date | | Description | | Cleared | Outstanding |
|---|---|---|---|---|---|---|
| 5 | 05/31/16 | | Int Income | | 7.86 | |
| | | | | Total | 7.86 | 0.00 |

### CHARGES

| Txn# | Date | | Description | | Cleared | Outstanding |
|---|---|---|---|---|---|---|
| 52016 | 05/15/16 | | xfer to checking | | 187,000.00 | |
| 52017 | 05/31/16 | | Service charge | | 10.00 | |
| | | | | Total | 187,010.00 | 0.00 |

## Perseon Medical
### Reconciliation Report

Cash Account #3 [Money Market], Sorted by Check Date
Statement date: 05/31/16    Reconciliation date  06/06/16

| | |
|---|---:|
| Statement beginning balance | 188,350.23 |
| Cleared deposits | 7.86 |
| Cleared charges | -187,010.00 |
| Cleared credits | 0.00 |
| Cleared withdrawals | 0.00 |
| Cleared checks | 0.00 |
| Cleared EFTs | 0.00 |
| Calculated statement balance | 1,348.09 |
| Statement ending balance | 1,348.09 |
| Difference | 0.00 |

If your bank statement is in balance, then the Calculated statement balance
will equal the Statement ending balance.

| | |
|---|---:|
| Statement ending balance | 1,348.09 |
| Outstanding deposits | 0.00 |
| Outstanding charges | 0.00 |
| Outstanding credits | 0.00 |
| Outstanding withdrawals | 0.00 |
| Outstanding checks | 0.00 |
| Outstanding EFTs | 0.00 |
| Adjusted statement balance | 1,348.09 |
| General Ledger account balance as of 06/06/16 | 1,348.09 |
| Difference | 0.00 |

If your bank statement is in balance with your General Ledger, then the
Adjusted statement balance will equal the General Ledger account balance.

 **WELLS FARGO**   **Basic Banking**

## Account Details - Business Savings ____ 8458

Welcome ____

Group   **All Accounts**

Date Printed   **6-Jun-2016, 09:09 PM PT**

## Balances

| | | |
|---|---|---|
| Opening Day Balance | 1,348.09 USD | As of 06/06/2016 |
| Available Balance | 1,348.09 USD | |
| Interest Earned This Period | 0.03 USD | |
| Interest Paid Year to Date | 174.30 USD | |

## Available Activity - Custom Date Range; All Transactions

| Date | Description | Amount USD |
|---|---|---|
| 05/31/2016 | MONTHLY SERVICE FEE | (10.00) |
| 05/31/2016 | INTEREST PAYMENT | 7.86 |
| 05/11/2016 | ONLINE TRANSFER PAYABLES REF #BBER5TBV3R | (187,000.00) |

Privacy, Security & Legal

© 2000 - 2016 Wells Fargo. All rights reserved.

## Reconciliation Report

Cash Account #1 [Checking], Sorted by Check Date
Statement date: 05/31/16    Reconciliation date: 06/07/16

### CHECKS

| Check# | Date | Vendor | Name | Cleared | Outstanding |
|--------|------|--------|------|---------|-------------|
| 30352 | 08/04/15 | 0822 | Marker Group | | 208.00 |
| 30900 | 11/06/15 | 0822 | Marker Group | | 350.00 |
| 31241 | 04/02/16 | 8253 | Jim Sandoval | | 1,277.67 |
| 31252 | 04/12/16 | 0308 | Digi-Key Corporation | 229.55 | |
| 31254 | 04/12/16 | 0751 | McDanel Advanced Ceramic | 266.94 | |
| 31255 | 04/12/16 | 0814 | McMaster-Carr Supply Co. | 316.71 | |
| 31256 | 04/12/16 | 0841 | Mastercraft Machine | 560.96 | |
| 31262 | 04/12/16 | 1325 | Grainger, Inc. | 190.19 | |
| 31280 | 04/26/16 | 0505 | Federal Express | 163.72 | |
| 31281 | 04/26/16 | 0569 | John Groen | 240.00 | |
| 31284 | 04/26/16 | 8596 | Doug Wilkes | 7,500.96 | |
| 31285 | 04/26/16 | 8652 | Comcast | 243.42 | |
| 31286 | 04/26/16 | THT | THT Consulting | 1,267.50 | |
| 31287 | 04/26/16 | 8001 | Dorsey & Whitney LLP | 19,818.85 | |
| 31289 | 04/29/16 | 0892 | OTC Stock Transfer, Inc. | 2,926.00 | |
| 31290 | 04/29/16 | 1111 | Tanner LLC | 25,000.00 | |
| 31291 | 04/29/16 | 8284 | Travelers | 3,266.49 | |
| 31292 | 05/05/16 | 8276 | De Lage Landen | 1,745.18 | |
| 31293 | 05/06/16 | 8438 | Selecthealth, Inc. | 8,077.80 | |
| 31294 | 05/06/16 | 8577 | Salt Lake County Assesso | 6,625.18 | |
| 31295 | 05/08/16 | 8531 | BACS | 12,339.24 | |
| 31300 | 05/13/16 | 8577 | Salt Lake County Assesso | | 60.98 |
| 31302 | 06/03/16 | 0569 | John Groen | | 230.00 |
| 31303 | 06/03/16 | 1017 | Risk Consulting Services | | 135.00 |
| 31304 | 06/03/16 | 8425 | EDD | | 40.73 |
| 31305 | 06/03/16 | 8438 | Selecthealth, Inc. | | 6,585.00 |
| 31306 | 06/03/16 | 8504 | Benjamin Curtis Beckham | | 3,750.00 |
| 31307 | 06/03/16 | 8531 | BACS | | 940.00 |
| 31308 | 06/03/16 | 8567 | Veritas Management Corp | | 3,900.00 |
| 31309 | 06/03/16 | 8645 | KAX Company LLC | | 3,913.00 |
| 31310 | 06/03/16 | THT | THT Consulting | | 1,500.00 |
| 31311 | 06/06/16 | 8070 | WCIO | | 5,500.00 |
| 31312 | 06/06/16 | 8056 | Keith Barnes | | 1,214.03 |
| 31313 | 06/07/16 | 0505 | Federal Express | | 185.78 |
| 31314 | 06/07/16 | 8276 | De Lage Landen | | 897.43 |
| | | | Total | 90,778.69 | 30,687.62 |

### DEPOSITS

| Txn# | Date | | Description | Cleared | Outstanding |
|------|------|--|-------------|---------|-------------|
| 42916 | 04/29/16 | | Refund overpmt unemploym | 51.17 | |
| 42917 | 04/29/16 | | A/R cash receipts | 20,250.00 | |
| 44500 | 04/29/16 | | A/R cash receipts | 4,800.00 | |
| 42918 | 05/09/16 | | Moreton ins. cancellatio | 1,627.00 | |

## Reconciliation Report

Cash Account #1 [Checking], Sorted by Check Date
Statement date: 05/31/16    Reconciliation date: 06/07/16

### DEPOSITS

| Txn# | Date | | Description | Cleared | Outstanding |
|------|------|---|-------------|---------|-------------|
| 42919 | 05/09/16 | | A/R cash receipts | 37,000.00 | |
| 42920 | 05/09/16 | | A/R cash receipts | 22,125.00 | |
| 52016 | 05/15/16 | | xfer to checking | 187,000.00 | |
| 42921 | 05/18/16 | | A/R cash receipts | 7,350.00 | |
| 52016 | 05/26/16 | | Medlink License Agreemen | 200,000.00 | |
| 52020 | 06/01/16 | | A/R cash receipts | | 41,400.00 |
| 52017 | 06/06/16 | | A/R cash receipts | | 30,500.00 |
| 52018 | 06/07/16 | | A/R cash receipts | | 2,400.00 |
| | | | Total | 480,203.17 | 74,300.00 |

### CHARGES

| Txn# | Date | | Description | Cleared | Outstanding |
|------|------|---|-------------|---------|-------------|
| 7594 | 05/03/16 | | Surepayroll monthly fee | 87.99 | |
| 7595 | 05/11/16 | | CC fees | 169.58 | |
| 7596 | 05/11/16 | | CC Fees | 47.38 | |
| 7597 | 05/11/16 | | CC fees | 404.80 | |
| 7598 | 05/11/16 | | CC fees | 615.65 | |
| 7599 | 05/23/16 | | Dental premium | 756.46 | |
| | | | Total | 2,081.86 | 0.00 |

### EFTS

| Date | Vendor | Name / EFT # | Cleared | Outstanding |
|------|--------|--------------|---------|-------------|
| 05/03/16 | 0465 | Carol Freasier | | |
| | | PR 2016.05.05 02 | 1,861.08 | |
| 05/03/16 | 8363 | Michael Dachman | | |
| | | PR 2016.05.05 06 | 1,676.24 | |
| 05/03/16 | 8644 | Devin Ellis | | |
| | | PR 2016.05.05 01 | 225.00 | |
| 05/03/16 | 8595 | Ariel Duke | | |
| | | PR 2016.05.05 05 | 131.36 | |
| 05/03/16 | 8649 | DAVID GREEN | | |
| | | PR 2016.05.05 03 | 10,964.23 | |
| 05/03/16 | 8650 | RILEY ASTILL | | |
| | | PR 2016.05.05 04 | 5,000.00 | |
| 05/03/16 | 8647 | SUREPAYROLL | | |
| | | PR 2016.05.05 | 14,409.26 | |
| 05/19/16 | 8647 | SUREPAYROLL | | |
| | | ACH 2016.05.19 | 35,445.08 | |
| 05/19/16 | 8001 | Dorsey & Whitney LLP | | |
| | | WRT 2016.05.19 | 163,381.30 | |

# Reconciliation Report

Cash Account #1 [Checking], Sorted by Check Date
Statement date: 05/31/16   Reconciliation date: 06/07/16

EFTS

| Date | Vendor | Name / EFT # | Cleared | Outstanding |
|------|--------|--------------|---------|-------------|
| 05/20/16 | 8363 | Michael Dachman<br>PR 05.20.2016 03 | 201.20 | |
| 05/20/16 | 0465 | Carol Freasier<br>PR 05.20.2016 01 | 624.00 | |
| 05/20/16 | 8596 | Doug Wilkes<br>PR 05.20.2016 02 | 897.76 | |
| 05/20/16 | 8649 | DAVID GREEN<br>2016.05.20 | 12,500.00 | |
| 05/20/16 | 8650 | RILEY ASTILL<br>PR 2016.05.20 06 | 3,525.00 | |
| 05/24/16 | 8476 | Mark Houskeeper<br>PR 05.20.2016 04 | 4,195.15 | |
| 05/26/16 | 8001 | Dorsey & Whitney LLP<br>2016.05.26 | 25,000.00 | |
| 06/03/16 | 8596 | Doug Wilkes<br>PPE 05.31.2016 3 | | 553.37 |
| 06/03/16 | 8502 | Clint Carnell<br>PPE 05.31.2016 4 | | 20,890.06 |
| 06/03/16 | 8595 | Ariel Duke<br>PPE 05.31.2016 2 | | 596.51 |
| 06/03/16 | 8476 | Mark Houskeeper<br>PPE 05.31.2016 1 | | 1,002.89 |
| 06/03/16 | 8647 | SUREPAYROLL<br>ACH 2016.06.03 | | 16,759.34 |
| | | Total | 280,036.66 | 39,802.17 |

Jun 7, 2016

10:03 pm

Case 16-24435   Doc 121   Filed 07/19/16   Entered 07/19/16 13:11:44   Desc Main

Page 4

Denison Medical
Document   Page 46 of 48

## Reconciliation Report

Cash Account #1 [Checking], Sorted by Check Date

Statement date: 05/31/16   Reconciliation date: 06/07/16

| | |
|---|---:|
| Statement beginning balance | 161,246.04 |
| Cleared deposits | 480,203.17 |
| Cleared charges | -2,081.86 |
| Cleared credits | 0.00 |
| Cleared withdrawals | 0.00 |
| Cleared checks | -90,778.69 |
| Cleared EFTs | -280,036.66 |
| Calculated statement balance | 268,552.00 |
| Statement ending balance | 268,552.00 |
| Difference | 0.00 |

If your bank statement is in balance, then the Calculated statement balance
will equal the Statement ending balance.

| | |
|---|---:|
| Statement ending balance | 268,552.00 |
| Outstanding deposits | 74,300.00 |
| Outstanding charges | 0.00 |
| Outstanding credits | 0.00 |
| Outstanding withdrawals | 0.00 |
| Outstanding checks | -30,687.62 |
| Outstanding EFTs | -39,802.17 |
| Adjusted statement balance | 272,362.21 |
| General Ledger account balance as of 06/07/16 | 272,362.21 |
| Difference | 0.00 |

If your bank statement is in balance with your General Ledger, then the
Adjusted statement balance will equal the General Ledger account balance.

# Analyzed Business Checking

Account number:   1802 ■ May 1, 2016 - May 31, 2016 ■ Page 1 of 2
Image count: 18



EOENSTDTFC  002884

ηηΙμ||ΙηΙΙἰἰΙη|μηΙ|ΙἰΙΙ|ΙἰΙἰΙἰΙἱΙΙη|Ι|ἰἰΙΙ
BSD MEDICAL CORP
PERSON CORPORATION
391 S CHIPETA WAY STE F
SALT LAKE CITY UT 84108-1263

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 1802 | $161,246.04 | $455,203.17 | -$347,897.21 | $268,552.00 |

1802

## Credits
### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/02 | 51.17 | Deposit |
| | 05/02 | 20,250.00 | Deposit |
| | 05/02 | 4,800.00 | Deposit |
| | 05/10 | 1,627.00 | Deposit |
| | 05/10 | 22,125.00 | Deposit |
| | 05/19 | 7,350.00 | Deposit |
| | | **$56,203.17** | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/11 | 37,000.00 | 05/11Bankcard Deposit        8456 |
| | 05/11 | 187,000.00 | Online Transfer Payables Ref #Bber5Tbv3R |
| | 05/26 | 175,000.00 | WT Fed#03563 US Bank, NA /Org=Dorsey and Whitney LLP Lawyers Trus Srf# |
| | | | 2195 Trn        9609 Rfb#        |2195 |
| | | **$399,000.00** | **Total electronic deposits/bank credits** |
| | | **$455,203.17** | **Total credits** |

EOENSTDTFC 002884  NNNNNNNNNN NNP PNN 001 003  119 026695  11556073.1.1

Account number   1802 ■ May 1, 2016 - May 31, 2016 ■ Page 2 of 2



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/03 | 87.99 | Busonline P/R PR MO Fee Perseon Corporatio5D70 |
| | 05/04 | 34,267.17 | Payroll Service 5D70 043016 5D70 5D70 Perseon Corporation |
| | 05/11 | 169.58 | Client Analysis Srvc Chrg 160510 Svc Chge                    1802 |
| | 05/11 | 47.38 | Bankcard Fee -         8456 |
| | 05/11 | 404.80 | Bankcard Discount Fee         8456 |
| | 05/11 | 615.65 | Bankcard Interchange Fee         8456 |
| | 05/19 | 57,388.19 | Payroll Service 5D70 051516 5D70 5D70 Perseon Corporation |
| | 05/20 | 163,381.30 | WT Fed#07921 U.S. Bank National /Ftr/Bnf=Dorsey & Whitney General Acct |
| | | | Srf# IN         3864 Trn#         6030 Rfb#         0277 |
| | 05/23 | 756.46 | Tdagrp Sigonfile 052316 Hb9Bk4 x |
| | | **$257,118.52** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 31252 | 229.55 | 05/03 | 31281 | 240.00 | 05/04 | 31290 | 25,000.00 | 05/04 |
| 31254* | 266.94 | 05/05 | 31284* | 7,500.16 | 05/02 | 31291 | 3,266.49 | 05/12 |
| 31255 | 316.71 | 05/03 | 31285 | 243.42 | 05/03 | 31292 | 1,745.18 | 05/12 |
| 31256 | 560.96 | 05/02 | 31286 | 1,267.50 | 05/02 | 31293 | 8,077.80 | 05/09 |
| 31262* | 190.19 | 05/03 | 31287 | 19,818.85 | 05/02 | 31294 | 6,625.18 | 05/11 |
| 31280* | 163.72 | 05/02 | 31289* | 2,926.00 | 05/09 | 31295 | 12,339.24 | 05/16 |
| | | | **$90,778.69** | **Total checks paid** | | | | |

* Gap in check sequence.

**$347,897.21**   **Total debits**

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 161,246.04 | 05/09 | 85,189.45 | 05/19 | 257,689.76 |
| 05/02 | 157,035.22 | 05/10 | 108,941.45 | 05/20 | 94,308.46 |
| 05/03 | 155,967.36 | 05/11 | 325,078.86 | 05/23 | 93,552.00 |
| 05/04 | 96,460.19 | 05/12 | 320,067.19 | 05/26 | 268,552.00 |
| 05/05 | 96,193.25 | 05/16 | 307,727.95 | | |

**Average daily ledger balance**   **$197,120.23**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.



© 2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.