**DEBTOR:** Perseon Corporation

**CASE NUMBER** 16-24435 RKM

**MONTHLY OPERATING REPORT**
CHAPTER 11

**Form 2-A**
**COVER SHEET**

For Period Ending:          6/30/16

**Accounting Method:**    [X] Accrual Basis        [ ] Cash Basis

---

### THIS REPORT IS DUE 14 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|---|
| [X] | [ ] | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts  IMPORTANT: Redact account numbers and remove check images |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:** 7/18/2016

**Print Name:**          Clinton E. Carnell Jr.

**Signature:**

**Title:**          CEO and President

**DEBTOR:**   Perseon Corporation                    **CASE NO:**   16-24435 RKM

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   6/1/16 to      6/30/16

| CASH FLOW SUMMARY | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 291,886.80 (1) | $ | 278,088.92 |
| | | | | |
| 2. Cash Receipts | | | | |
| Operations | | 368,450.00 | | 368,450.00 |
| Sale of Assets | | - | | - |
| Loans/advances | | 850,000.00 | | 850,000.00 |
| Other | | 8,721.16 | | 8,729.02 |
| Total Cash Receipts | $ | 1,227,171.16 | $ | 1,227,179.02 |
| | | | | |
| 3. Cash Disbursements | | | | |
| Operations | | 189,757.90 | | 175,967.88 |
| Debt Service/Secured loan payment | | - | | - |
| Professional fees/U.S. Trustee fees | | 55,261.40 | | 55,261.40 |
| Other | | 10.00 | | 10.00 |
| Total Cash Disbursements | $ | 245,029.30 | $ | 231,239.28 |
| | | | | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 982,141.86 | | 995,939.74 |
| | | | | |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 1,274,028.66 (2) | $ | 1,274,028.66 |

| CASH BALANCE SUMMARY | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | | $ - |
| DIP Operating Account | Wells Fargo xxxx-1802 | 1,243,025.28 |
| DIP State Tax Account | | - |
| DIP Payroll Account | Wells Fargo xxxx-5217 | 4,665.12 |
| Other Operating Account | Wells Fargo CC security deposit | 25,000.00 |
| Other Interest-bearing Account | Wells Fargo MM xxxx-8458 | 1,338.26 |
| TOTAL (must agree with Ending Cash Balance above) | | $ 1,274,028.66 |

*(1)  Accumulated beginning cash balance is the cash available at the commencement of the case.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

**DEBTOR:**  Perseon Corporation                    **CASE NO:**      16-24435 RKM

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:     6/1/16 to          6/30/16

**CASH RECEIPTS DETAIL**                **Account No:  Wells Fargo xxxx-1802**
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|      | SEE ATTACHED |      | $    1,227,170.99 |

**Total Cash Receipts**     $    1,227,170.99  (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

**Debtor:  Perseon Corporation**

**Case No:**      **16-24435 RKM**

**Form 2-B**

**Account No:**      **WF xxx-1802**

**Cash Receipts**

**June 1 - 30, 2016**

| Payer | Description | Date | Amount |
|---|---|---|---|
| Comed Medical Specialties | A/R Receipt | 6/1/2016 | 8,400.00 |
| Mayo Foundation | A/R Receipt | 6/1/2016 | 33,000.00 |
| University Health Care | A/R Receipt | 6/6/2016 | 30,500.00 |
| Comed Medical Specialties | A/R Receipt | 6/7/2016 | 2,400.00 |
| Comed Medical Specialties | A/R Receipt | 6/9/2016 | 2,500.00 |
| University Health Care | A/R Receipt | 6/9/2016 | 4,500.00 |
| IRS | Form 940 Refund | 6/11/2016 | 1,979.77 |
| VA FSC | A/R Receipt | 6/15/2016 | 5,900.00 |
| Comed Medical Specialties | A/R Receipt | 6/16/2016 | 4,800.00 |
| University Health Care | A/R Receipt | 6/17/2016 | 7,820.00 |
| IRS | Form 720 refund | 6/21/2016 | 6,256.96 |
| Medlink/Scion | Asset purchase deposit | 6/22/2016 | 850,000.00 |
| Mayo Foundation | A/R Receipt | 6/24/2016 | 18,000.00 |
| Comed Medical Specialties | A/R Receipt | 6/24/2016 | 3,600.00 |
| Federal Express | Refund | 6/30/2016 | 484.26 |
| Terumo Europe N.V. | A/R Receipt | 6/30/2016 | 247,030.00 |

**Total Cash Receipts**      **1,227,170.99**

**DEBTOR:**  **Perseon Corporation**                **CASE NO:**  16-24435 RKM

## Form 2-B
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:  6/1/16 to  6/30/16

**CASH RECEIPTS DETAIL**                **Account No:**  **Wells Fargo xxxx-8458**
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 6/30/16 | Wells Fargo | Interest Income | $      0.17 |

| | | | |
|--|--|--|--|
| | | **Total Cash Receipts** | $      0.17  (1) |

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

Page 2 of 3
Rev. 12/10/2009

**DEBTOR:**  Perseon Corporation                                **CASE NO:**  16-24435 RKM

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:        6/1/16 to        6/30/16

**CASH DISBURSEMENTS DETAIL**                **Account No: Wells xxxx-1802**
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
|      |           | SEE ATTACHED |            | $    245,019.30 |

**Total Cash Disbursements**    $        245,019.30  (1)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

Page 3 of 3
Rev. 12/10/2009

**Debtor:  Perseon Corporation**

**Case No:   16-24435 RKM**

**Form 2-B**
**Cash Disbursements**
**June 1 - 30, 2016**

**Account No: WF xxx-1802**

| Payee | Check No. | Date | Description (Purpose) | Amount |
|---|---|---|---|---|
| Vernay Laboraties | Void: CK031296 | 6/1/2016 | R&D Testing | -5,781.76 |
| Utah State Tax Comm. | Handcheck: EFT#Q4 2015 SALES USE | 6/1/2016 | Sales & Use Tax Return | 319.77 |
| John Groen | Check: CK031302 | 6/3/2016 | R&D Services | 230.00 |
| Risk Consulting | Check: CK031303 | 6/3/2016 | R&D Services | 135.00 |
| EDD | Check: CK031304 | 6/3/2016 | Payroll Tax Return | 40.73 |
| Select Health | Check: CK031305 | 6/3/2016 | Health Insurance | 6,585.00 |
| Ben Beckham | Check: CK031306 | 6/3/2016 | Sales & Mktg Services | 3,750.00 |
| BACS | Check: CK031307 | 6/3/2016 | IT Tech Support | 940.00 |
| Veritas Mgmt Corp | Check: CK031308 | 6/3/2016 | CE Mark Services | 3,900.00 |
| KAX | Check: CK031309 | 6/3/2016 | Office Rent | 3,913.00 |
| THT Consulting | Check: CK031310 | 6/3/2016 | Sales & Mktg Services | 1,500.00 |
| SurePayroll | Handcheck: EFT#ACH 2016.06.03 | 6/3/2016 | Payroll and Payroll Taxes PPE 5/16-5/31/16 | 16,759.34 |
| Mark Housekeeper | Handcheck: EFT#PPE 05.31.2016 1 | 6/3/2016 | Travel Expenses | 1,002.89 |
| Ariel Duke | Handcheck: EFT#PPE 05.31.2016 2 | 6/3/2016 | Office Supplies Reimbursements | 596.51 |
| Doug Wilkes | Handcheck: EFT#PPE 05.31.2016 3 | 6/3/2016 | Supplies and Travel Reimbursements | 553.37 |
| Clint Carnell | Handcheck: EFT#PPE 05.31.2016 4 | 6/3/2016 | Travel Expenses | 20,890.06 |
| WCIO | Check: CK031311 | 6/6/2016 | Trade Show Booth-Boston | 5,500.00 |
| Keith Barnes | Check: CK031312 | 6/6/2016 | R&D Services | 1,214.03 |
| Federal Express | Check: CK031313 | 6/7/2016 | Shipping Charges | 185.78 |
| De Lage Landen | Check: CK031314 | 6/7/2016 | Monthly Payment 2 Office Copiers | 897.43 |
| Comcast | Check: CK031315 | 6/9/2016 | Monthly Phone and Internet Charge | 127.30 |
| Wells Fargo | Check: CK031316 | 6/11/2016 | Corporate Credit Card Travel Expenses | 533.40 |
| Federal Express | Check: CK031317 | 6/16/2016 | Shipping Charges | 484.26 |
| Ben Beckham | Check: CK031318 | 6/16/2016 | Sales & Mktg Services | 6,992.06 |
| Veritas Mgmt Corp | Check: CK031319 | 6/16/2016 | CE Mark Services | 6,412.50 |
| Wells Fargo | Check: CK031320 | 6/16/2016 | Corporate Credit Card Travel Expenses | 1,090.35 |
| Dirk Cooley | Check: CK031321 | 6/16/2016 | R&D Services | 723.02 |
| Utah State Tax Comm. | Handcheck: EFT#Q1 2016 WT | 6/17/2016 | Payroll Tax Return | 756.17 |
| SurePayroll | Handcheck: EFT#PR 2016.06.17 | 6/17/2016 | Payroll & Payroll Taxes PPE 6/1-6/15/16 | 40,321.17 |
| Riley Astill | Handcheck: EFT#PR 2016.06.20 A | 6/20/2016 | Accounting Services | 10,000.00 |
| Carol Freasier | Handcheck: EFT#PR 06.20.2016 1 | 6/20/2016 | R&D Services | 692.00 |
| David Green | Handcheck: EFT#PR 06.20.2016 3 | 6/20/2016 | Operations & Admin Services | 30,096.96 |
| Mark Housekeeper | Handcheck: EFT#PR 06.20.2016 4 | 6/20/2016 | Sales & Mktg Services | 4,270.38 |
| Doug Wilkes | Handcheck: EFT#PR 06.20.2016 5 | 6/20/2016 | Supplies and Travel Reimbursements | 131.80 |
| Michael Dachman | Handcheck: EFT#PR 06.20.2016 6 | 6/20/2016 | Travel Expenses | 2,590.22 |
| Utah State Tax Comm. | Handcheck: EFT#2016.06.21 | 6/21/2016 | Sales and Use Tax Return | 134.28 |
| Federal Express | Handcheck: EFT#06.21.2016 | 6/21/2016 | Shipping Charges | 484.26 |
| Ariel Duke | Handcheck: EFT#PR 06.20.2016 2 | 6/24/2016 | Office Supplies Reimbursements | 63.34 |
| Carol Freasier | Handcheck: EFT#PR 06.20.2016 7 | 6/24/2016 | R&D Services | 2,068.00 |
| Sterigenics | Check: CK031322 | 6/29/2016 | Inventory | 1,050.00 |
| Ben Beckham | Check: CK031323 | 6/29/2016 | Sales & Mktg Services | 3,287.19 |
| BACS | Check: CK031324 | 6/29/2016 | IT Tech Support | 2,130.00 |
| KAX | Check: CK031325 | 6/29/2016 | Office Rent | 3,913.00 |
| Comcast | Check: CK031326 | 6/29/2016 | Monthly Phone and Internet Charge | 209.99 |
| Risk Consulting | Check: CK031327 | 6/29/2016 | R&D Services | 1,477.50 |
| Keith Barnes | Check: CK031328 | 6/29/2016 | R&D Services | 600.00 |
| Veritas Mgmt Corp | Check: CK031329 | 6/29/2016 | CE Mark Services | 6,937.50 |
| Keith Barnes | Void: CK031328 | 6/29/2016 | R&D Services | -600 |
| Keith Barnes | Check: CK031330 | 6/29/2016 | R&D Services | 554.10 |
| Riley Astill | Handcheck: EFT#PR 2016.06.30 02 | 6/29/2016 | Accounting Services | 5,164.44 |
| Ariel Duke | Handcheck: EFT#PR 2016.06.30 01 | 6/30/2016 | Office Supplies Reimbursements | 48.07 |
| Doug Wilkes | Handcheck: EFT#PR 2016.06.30 03 | 6/30/2016 | Supplies and Travel Reimbursements | 548.93 |
| Jeremy Ellis | Handcheck: EFT#PR 2016.06.30 | 6/30/2016 | R&D Services | 1,299.18 |
| Devin Ellis | Handcheck: EFT#PR 2016.06.30 05 | 6/30/2016 | R&D Services | 950.00 |
| Michael Dachman | Handcheck: EFT#PR 2016.06.30 06 | 6/30/2016 | Travel Expenses | 24.57 |
| Mark Housekeeper | Handcheck: EFT#PR 2016.06.30 07 | 6/30/2016 | Travel Expenses | 502.21 |
| Carol Freasier | Handcheck: EFT#PR 2016.06.30 08 | 6/30/2016 | R&D Services | 2,560.00 |
| Clint Carnell | Handcheck: EFT#PR 2016.06.30 09 | 6/30/2016 | Travel Expenses | 15,806.61 |
| David Green | Handcheck: EFT#PR 2016.06.30 10 | 6/30/2016 | Operations & Admin Services | 10,000.00 |
| SurePayroll | Handcheck: EFT#PR 2016.06.30 11 | 6/30/2016 | Payroll and Payroll Taxes PPE 6/15-6/30/16 | 15,309.82 |
| SurePayroll | Sure PR fee 05.31.2016 | 6/2/2016 | Payroll Fee | 91.99 |
| Wells Fargo Merchant Svcs. | Bankcard Interchange Fee | 6/10/2016 | Credit Card Processing Fees | 1,035.18 |
| Wells Fargo Merchant Svcs. | Bankcard Discount Fee | 6/10/2016 | Credit Card Processing Fees | 680.80 |
| Wells Fargo Merchant Svcs. | Bankcard Fee | 6/10/2016 | Credit Card Processing Fees | 48.72 |
| Wells Fargo Merchant Svcs. | Service charge | 6/13/2016 | Credit Card Processing Fees | 286.88 |

**Total Cash Disbursements**                                                           **245,019.30**

**DEBTOR:**  Perseon Corporation                                                    **CASE NO:**  16-24435 RKM

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  ____6/1/16___ to  ___6/30/16___

**CASH DISBURSEMENTS DETAIL**                    **Account No: Wells xxxx-8458**
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 6/30/16 | EFT | Wells Fargo | Bank service charges | $        10.00 |

**Total Cash Disbursements**  $ _____10.00__ (1)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:** Perseon Corporation      **CASE NO:**      16-24435 RKM

**Form 2-C**
## COMPARATIVE BALANCE SHEET
**For Period Ended:** 6/30/16

|  |  | Current Month |  | (Book Value) Petition Date (1) |
|---|---|---|---|---|
| ***ASSETS*** |  |  |  |  |
| Current Assets: |  |  |  |  |
| Cash (from Form 2-B, line 5) | $ | 1,274,028.66 | $ | 278,088.92 |
| Accounts Receivable (from Form 2-E) |  | 351,590.44 |  | 522,640.44 |
| Receivable from Officers, Employees, Affiliates |  | - |  | - |
| Inventory |  | 774,007.99 |  | 853,395.33 |
| Other Current Assets :(List) Prepaid insurance |  | 63,535.03 |  | 83,323.54 |
| Deposits |  | 103,975.91 |  | 107,888.91 |
| Total Current Assets | $ | 2,567,138.03 | $ | 1,845,337.14 |
| Fixed Assets: |  |  |  |  |
| Land | $ | - | $ | - |
| Building |  | - |  | - |
| Equipment, Furniture and Fixtures |  | 831,845.78 |  | 831,845.78 |
| Total Fixed Assets |  | 831,845.78 |  | 831,845.78 |
| Less: Accumulated Depreciation | ( | 681,874.78 ) | ( | 671,402.40 ) |
| Net Fixed Assets | $ | 149,971.00 | $ | 160,443.38 |
| Other Assets (List): |  | - |  | - |
|  |  | - |  | - |
| **TOTAL ASSETS** | $ | 2,717,109.03 | $ | 2,005,780.52 |
| ***LIABILITIES*** |  |  |  |  |
| Post-petition Accounts Payable (from Form 2-E) | $ | 21,189.34 | $ | - |
| Post-petition Accrued Profesional Fees (from Form 2-E) |  | 127,349.38 |  | - |
| Post-petition Taxes Payable (from Form 2-E) |  | - |  | - |
| Post-petition Notes Payable |  | - |  | - |
| Other Post-petition Payable(List): |  | - |  | - |
|  |  | - |  | - |
| Total Post Petition Liabilities | $ | 148,538.72 | $ | - |
| Pre Petition Liabilities: |  |  |  |  |
| Secured Debt (Rcvd $850K from stalking horse bidder) |  | 888,847.89 |  | 39,745.32 |
| Priority Debt |  | 51,787.72 |  | 51,787.72 |
| Unsecured Debt |  | 2,423,882.55 |  | 2,432,160.41 |
| Total Pre Petition Liabilities | $ | 3,364,518.16 | $ | 2,523,693.45 |
| **TOTAL LIABILITIES** | $ | 3,513,056.88 | $ | 2,523,693.45 |
| ***OWNERS' EQUITY*** |  |  |  |  |
| Owner's/Stockholder's Equity | $ | 68,532,407.88 | $ | 68,532,407.88 |
| Retained Earnings - Prepetition |  | (69,086,387.20) |  | (69,050,320.81) |
| Retained Earnings - Post-petition |  | (241,968.53) |  | - |
| **TOTAL OWNERS' EQUITY** | $ | (795,947.85) | $ | (517,912.93) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 2,717,109.03 | $ | 2,005,780.52 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.*

Page 1 of 1

**DEBTOR:**   Perseon Corporation                    **CASE NO:** 16-24435 RKM

### Form 2-D
### PROFIT AND LOSS STATEMENT
**For Period**   6/1/16 **to**   6/30/16

| | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Gross Operating Revenue | $ | 135,855.00 | $ | 262,830.00 |
| Less:  Discounts, Returns and Allowances | ( | - ) | ( | - ) |
| **Net Operating Revenue** | $ | 135,855.00 | $ | 262,830.00 |
| Cost of Goods Sold | | 28,554.66 | | 59,480.14 |
| **Gross Profit** | $ | 107,300.34 | $ | 203,349.86 |
| Operating Expenses | | | | |
| Officer Compensation | $ | - | $ | - |
| Selling, General and Administrative | | 174,865.81 | | 265,984.68 |
| Rents and Leases | | 11,739.00 | | 11,739.00 |
| Depreciation, Depletion and Amortization | | 4,103.87 | | 7,481.42 |
| Other (list):   Incoming wire fee | | 30.00 | | 30.00 |
| | | - | | - |
| Total Operating Expenses | $ | 190,738.68 | $ | 285,235.10 |
| **Operating Income (Loss)** | $ | (83,438.34) | $ | (81,885.24) |
| Non-Operating Income and Expenses | | | | |
| Other Non-Operating Expenses | $ | - | $ | - |
| Gains (Losses) on Sale of Assets | | - | | - |
| Interest Income | | 0.17 | | 8.03 |
| Interest Expense | | - | | - |
| Other Non-Operating Income | | - | | - |
| Net Non-Operating Income or (Expenses) | $ | 0.17 | $ | 8.03 |
| Reorganization Expenses | | | | |
| Legal and Professional Fees | $ | 106,400.00 | $ | 160,091.32 |
| Other Reorganization Expense | | - | | - |
| Total Reorganization Expenses | $ | 106,400.00 | $ | 160,091.32 |
| **Net Income (Loss) Before Income Taxes** | $ | (189,838.17) | $ | (241,968.53) |
| Federal and State Income Tax Expense (Benefit) | | - | | - |
| **NET INCOME (LOSS)** | $ | (189,838.17) | $ | (241,968.53) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

Page 1 of 1

Rev. 12/10/2009

**DEBTOR:** Perseon Corporation                                    **CASE NO:** 16-24435 RKM

**Form 2-E**
**SUPPORTING SCHEDULES**
For Period:        6/1/16 **to**    6/30/16

### *POST PETITION TAXES PAYABLE SCHEDULE*

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | |
| Federal | $ 2,055.15 | $ 8,425.66 | $ 10,480.81 | 6/3 6/23, 6/30 | EFT Surepayroll | $ - |
| State | 722.99 | 1,626.49 | 2,349.48 | 6/3 6/23, 6/30 | EFT Surepayroll | - |
| FICA Tax Withheld | 1,238.07 | 2,915.89 | 4,153.96 | 6/3 6/23, 6/30 | EFT Surepayroll | - |
| Employer's FICA Tax | 1,238.07 | 2,915.89 | 4,153.96 | 6/3 6/23, 6/30 | EFT Surepayroll | - |
| Unemployment Tax | | | | | | |
| Federal | 8.40 | 3.55 | 11.95 | 6/3 6/23, 6/30 | EFT Surepayroll | - |
| State | 17.90 | 8.69 | 26.59 | 6/3 6/23, 6/30 | EFT Surepayroll | - |
| Sales, Use & Excise Taxes | - | - | - | | | - |
| Property Taxes | - | - | - | | | - |
| Accrued Income Tax: | | | | | | |
| Federal | - | - | - | | | - |
| State | - | - | - | | | - |
| Other:_____ | - | - | - | | | - |
| TOTALS | $ 5,280.58 | $ 15,896.17 | $ 21,176.75 | | | $ - |

*(1) For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.*

### *INSURANCE SCHEDULE*

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | Traveler's | $ 1,000,000 | 4/20/17 | $ 10/20/16 |
| General Liability | Traveler's | $ 7,000,000 | 8/31/16 | $ 8/31/16 |
| Property (Fire, Theft) | Included in General Liab | $ | | $ |
| Vehicle | Traveler's | $ 1,000,000 | 8/31/16 | $ 8/31/16 |
| Other (list): Umbrella | Traveler's | $ 4,000,000 | 8/31/16 | $ 8/31/16 |

**DEBTOR:** Perseon Corporation                                    **CASE NO:**    16-24435 RKM

**Form 2-E**
**SUPPORTING SCHEDULES**
For Period:        6/1/16 **to**      6/30/16

### *ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING*

| Due | Accounts Receivable | Post Petition Accounts Payable |
|---|---|---|
| Under 30 days | $ 135,855.00 | $ 84,435.70 |
| 30 to 60 days | 75,950.00 | 64,103.02 |
| 61 to 90 days | | - |
| 91 to 120 days | | - |
| Over 120 days | | - |
| **Total Post Petition** | 211,805.00 | |
| **Pre Petition Amounts** | 206,265.44 | |
| Total Accounts Receivable | $ 418,070.44 | |
| Less:  Bad Debt Reserve | (66,480.00) | |
| **Net Accounts Receivable (to Form 2-C)** | $ 351,590.44 | 902,410.86 |
| | **Total Post Petition Accounts Payable** $ | 1,050,949.58 |

*\* Attach a detail listing of accounts receivable and post-petition accounts payable*

### *SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS*

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| Debtor's Counsel | $ 25,000.00 | $ 76,400.00 | $ | | $ 127,349.38 |
| Counsel for Unsecured Creditors' Committee | - | - | - | | - |
| Trustee's Counsel | - | - | | | - |
| Accountant | - | 10,000.00 | 15,164.44  (1) | | - |
| Other:  David Green | - | 20,000.00 | 40,096.96  (1) | | - |
| Total | $ 25,000.00 | $ 106,400.00 | $ 55,261.40 | | $ 127,349.38 |

*Balance due to include fees and expenses incurred but not yet paid.

(1)  Amounts paid in current month includes payments for fees incurred pre petition, so this will
tie to the disbursements schedule.

### *SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES\*\**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| None | | | $ 0 |
| | | | |
| | | | |

**\*\*List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner,
partner, shareholder, officer or director.**

Page 2 of 2

Rev. 12/10/2009

Perseon Corporaton
Accounts Receivable Aging

# Perseon Medical

## Accounts Receivable Aging Report - Detail Report

Sorted by Customer name

As of: 06/30/16, Aged by Invoice date

| Inv # | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| **AD100** | **ADA Medikal** | | | | | | |
| 8418 | 06/30/14 | | | | | 5104.55 | 5104.55 |
| 8487 | 08/28/14 | | | | | 40000.00 | 40000.00 |
| 8304 | 09/30/14 | | | | | 1346.13 | 1346.13 |
| 8764 | 06/30/15 | | | | | 338.29 | 338.29 |
| Customer Total | | 0.00 | 0.00 | 0.00 | 0.00 | 46788.97 | 46788.97 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| **AP100** | **Appleton Medical Services, Inc.** | | | | | | |
| 8925 | 12/18/15 | | | | | 6750.00 | 6750.00 |
| 8934 | 12/29/15 | | | | | 2750.00 | 2750.00 |
| 8936 | 12/29/15 | | | | | 2500.00 | 2500.00 |
| 8951 | 02/10/16 | | | | | 1850.00 | 1850.00 |
| 8984 | 04/22/16 | | | | 1850.00 | | 1850.00 |
| 8985 | 04/22/16 | | | | 3700.00 | | 3700.00 |
| 8990 | 04/26/16 | | | | 8250.00 | | 8250.00 |
| 8993 | 04/28/16 | | | | 6750.00 | | 6750.00 |
| 8998 | 05/03/16 | | | 2250.00 | | | 2250.00 |
| 9000 | 05/04/16 | | | 5625.00 | | | 5625.00 |
| 9001 | 05/04/16 | | | 3750.00 | | | 3750.00 |
| 9009 | 05/23/16 | | | 3700.00 | | | 3700.00 |
| 9014 | 05/27/16 | | | 2750.00 | | | 2750.00 |
| 9015 | 05/27/16 | | | 1875.00 | | | 1875.00 |
| 9016 | 05/27/16 | | | 3750.00 | | | 3750.00 |
| 9017 | 05/27/16 | | | 2175.00 | | | 2175.00 |
| 9021 | 06/16/16 | | 3750.00 | | | | 3750.00 |
| 9022 | 06/16/16 | | 8250.00 | | | | 8250.00 |
| 9023 | 06/16/16 | | 2500.00 | | | | 2500.00 |
| 9027 | 06/22/16 | | 6000.00 | | | | 6000.00 |
| 9028 | 06/22/16 | | 3700.00 | | | | 3700.00 |
| 9031 | 06/27/16 | | 4350.00 | | | | 4350.00 |
| 9035 | 06/29/16 | | 2175.00 | | | | 2175.00 |
| Customer Total | | 0.00 | 30725.00 | 25875.00 | 20550.00 | 13850.00 | 91000.00 |
| | | 0.0% | 33.8% | 28.4% | 22.6% | 15.2% | |
| **BMC100** | **Boston Medical Center HAC** | | | | | | |
| 9008 | 05/23/16 | | | 56000.00 | | | 56000.00 |
| 9024 | 06/16/16 | | 11400.00 | | | | 11400.00 |
| 9025 | 06/21/16 | | 13300.00 | | | | 13300.00 |
| Customer Total | | 0.00 | 24700.00 | 56000.00 | 0.00 | 0.00 | 80700.00 |
| | | 0.0% | 30.6% | 69.4% | 0.0% | 0.0% | |
| **CT300** | **CEA Technologies** | | | | | | |
| 8866 | 10/20/15 | | | | | 15168.36 | 15168.36 |
| 8884 | 11/03/15 | | | | | 17153.30 | 17153.30 |

# Perseon Medical

## Accounts Receivable Aging Report - Detail Report

Sorted by Customer name

As of: 06/30/16, Aged by Invoice date

| Inv # | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|-------|----------|---------|---------|----------|----------|---------|---------|
| Customer Total | | 0.00 | 0.00 | 0.00 | 0.00 | 32321.66 | 32321.66 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| | | | | | | | |
| CM100 | COMED Medical Specialities | | | | | | |
| 899501 | 04/29/16 | | | | 21500.00 | | 21500.00 |
| 9026 | 06/21/16 | | 2400.00 | | | | 2400.00 |
| 9030 | 06/24/16 | | 4800.00 | | | | 4800.00 |
| 9036 | 06/30/16 | 12000.00 | | | | | 12000.00 |
| Customer Total | | 12000.00 | 7200.00 | 0.00 | 21500.00 | 0.00 | 40700.00 |
| | | 29.5% | 17.7% | 0.0% | 52.8% | 0.0% | |
| | | | | | | | |
| KO100 | KOL BIO-Medical Instruments, Inc. | | | | | | |
| 8840 | 09/30/15 | | | | | 213.93 | 213.93 |
| 8854 | 10/05/15 | | | | | 509.05 | 509.05 |
| 8863 | 10/15/15 | | | | | 205.13 | 205.13 |
| 8972 | 03/29/16 | | | | | 1425.00 | 1425.00 |
| 8973 | 03/29/16 | | | | | 3750.00 | 3750.00 |
| 8979 | 04/12/16 | | | | 2700.00 | | 2700.00 |
| 8980 | 04/13/16 | | | | 5400.00 | | 5400.00 |
| 898701 | 04/25/16 | | | | 2850.00 | | 2850.00 |
| 9005 | 05/16/16 | | | 1425.00 | | | 1425.00 |
| 9010 | 05/23/16 | | | 2850.00 | | | 2850.00 |
| 9011 | 05/23/16 | | | 2850.00 | | | 2850.00 |
| Customer Total | | 0.00 | 0.00 | 7125.00 | 10950.00 | 6103.11 | 24178.11 |
| | | 0.0% | 0.0% | 29.5% | 45.3% | 25.2% | |
| | | | | | | | |
| MM300 | Micromedics | | | | | | |
| 8742 | 06/10/15 | | | | | 112.54 | 112.54 |
| 8848 | 09/30/15 | | | | | 10151.75 | 10151.75 |
| Customer Total | | 0.00 | 0.00 | 0.00 | 0.00 | 10264.29 | 10264.29 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| | | | | | | | |
| RI100 | Rhode Island Hospital | | | | | | |
| 8983 | 04/18/16 | | | | 1497.41 | | 1497.41 |
| 9004 | 05/16/16 | | | 4050.00 | | | 4050.00 |
| 9006 | 05/17/16 | | | 8100.00 | | | 8100.00 |
| Customer Total | | 0.00 | 0.00 | 12150.00 | 1497.41 | 0.00 | 13647.41 |
| | | 0.0% | 0.0% | 89.0% | 11.0% | 0.0% | |
| | | | | | | | |
| RWH100 | Roger Williams Hospital | | | | | | |
| 8994 | 04/28/16 | | | | 4050.00 | | 4050.00 |

# Perseon Medical

## Accounts Receivable Aging Report - Detail Report

Sorted by Customer name

As of: 06/30/16, Aged by Invoice date

| Inv # | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|-------|----------|---------|---------|----------|----------|---------|---------|
| Customer Total | | 0.00 | 0.00 | 0.00 | 4050.00 | 0.00 | 4050.00 |
| | | 0.0% | 0.0% | 0.0% | 100.0% | 0.0% | |
| **MH400** | **The Miriam Hospital** | | | | | | |
| 8999 | 05/04/16 | | | 2700.00 | | | 2700.00 |
| Customer Total | | 0.00 | 0.00 | 2700.00 | 0.00 | 0.00 | 2700.00 |
| | | 0.0% | 0.0% | 100.0% | 0.0% | 0.0% | |
| **UU890** | **University Health Care** | | | | | | |
| 9032 | 06/27/16 | | 30000.00 | | | | 30000.00 |
| 9033 | 06/27/16 | | 6500.00 | | | | 6500.00 |
| 9034 | 06/27/16 | | 6500.00 | | | | 6500.00 |
| 9037 | 06/30/16 | 13000.00 | | | | | 13000.00 |
| Customer Total | | 13000.00 | 43000.00 | 0.00 | 0.00 | 0.00 | 56000.00 |
| | | 23.2% | 76.8% | 0.0% | 0.0% | 0.0% | |
| **UH902** | **University of Medicine and Dentistry of** | | | | | | |
| 8900 | 11/19/15 | | | | | 30.00 | 30.00 |
| 8938 | 01/05/16 | | | | | 50.00 | 50.00 |
| 9003 | 05/16/16 | | | 3885.00 | | | 3885.00 |
| 9012 | 05/25/16 | | | 6525.00 | | | 6525.00 |
| 9029 | 06/24/16 | | 5230.00 | | | | 5230.00 |
| Customer Total | | 0.00 | 5230.00 | 10410.00 | 0.00 | 80.00 | 15720.00 |
| | | 0.0% | 33.3% | 66.2% | 0.0% | 0.5% | |
| Report Total | | 25000.00 | 110855.00 | 114260.00 | 58547.41 | 109408.03 | 418070.44 |
| | | 6.0% | 26.5% | 27.3% | 14.0% | 26.2% | |

**Perseon Corporaton**
**Accounts Payable Aging**

# Persons Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 06/30/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| **0068** | ADT Security Services | | | | | | |
| 12.31.15 STMT | 12/31 | | | | | 2016.44 | 2016.44 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 2016.44 | 2016.44 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 2016.44 |
| **8242** | American Shredding | | | | | | |
| 192749 | 10/16 | | | | | 59.60 | 59.60 |
| 198018 | 11/18 | | | | | 59.60 | 59.60 |
| 203613 | 12/21 | | | | | 59.60 | 59.60 |
| 208040 | 01/19 | | | | | 59.60 | 59.60 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 238.40 | 238.40 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 238.40 |
| **8296** | American Western Investment Services | | | | | | |
| 4702 | 10/31 | | | | | 16000.00 | 16000.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 16000.00 | 16000.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 16000.00 |
| **8588** | Anthony Dale Weeks | | | | | | |
| 16 | 10/04 | | | | | 4000.00 | 4000.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 4000.00 | 4000.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 4000.00 |
| **8575** | Appleton Medical Services | | | | | | |
| M1520 | 06/10 | | 1955.25 | | | | 1955.25 |
| Vendor Total | | 0.00 | 1955.25 | 0.00 | 0.00 | 0.00 | 1955.25 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 1955.25 |
| **8558** | Aramark Refreshment Svcs | | | | | | |
| 294515 | 10/01 | | | | | 211.04 | 211.04 |
| 295087 | 10/05 | | | | | 71.08 | 71.08 |
| 295731 | 10/12 | | | | | 167.82 | 167.82 |
| 297189 | 10/19 | | | | | 65.19 | 65.19 |
| 298170 | 11/02 | | | | | 72.13 | 72.13 |
| 303715 | 12/16 | | | | | 125.39 | 125.39 |
| 304114 | 12/16 | | | | | 91.89 | 91.89 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 804.54 | 804.54 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 804.54 |
| **0052** | Arrow Electronics, Inc. | | | | | | |
| 281020059387 | 09/15 | | | | | 8204.07 | 8204.07 |
| 281020060730 | 09/22 | | | | | 8205.47 | 8205.47 |
| 281020057749 | 10/01 | | | | | 463.88 | 463.88 |
| 281020053280A | 10/01 | | | | | 2297.07 | 2297.07 |

# Pearson Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 06/30/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 0052 | Arrow Electronics, Inc. | | | | | | (continued) |
| 281020063421 | 10/02 | | | | | 918.33 | 918.33 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 20088.82 | 20088.82 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 20088.82 |
| 0353 | Atlas Case Inc. | | | | | | |
| 00044409 | 04/04 | | | | 5673.90 | | 5673.90 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 5673.90 | 0.00 | 5673.90 |
| | | 0.0% | 0.0% | 0.0% | 100.0% | 0.0% | |
| Net Balance Due | | | | | | | 5673.90 |
| 8531 | BACS | | | | | | |
| CW-3610 | 10/30 | | | | | 18620.00 | 18620.00 |
| CW-4363 | 11/30 | | | | | 6000.00 | 6000.00 |
| CW-4218 | 12/01 | | | | | 3472.38 | 3472.38 |
| CW-3603 | 12/31 | | | | | 16380.00 | 16380.00 |
| CW-4317 | 01/01 | | | | | 2456.00 | 2456.00 |
| CW-12704 A | 04/01 | | | | 940.00 | | 940.00 |
| CW-12499 | 04/30 | | | | 2385.00 | | 2385.00 |
| CW-11052 | 04/30 | | | | 2385.00 | | 2385.00 |
| CW-12738 | 04/30 | | | | 1166.98 | | 1166.98 |
| CW-12571 | 04/30 | | | | 500.00 | | 500.00 |
| CW-12369 A | 04/30 | | | | 500.00 | | 500.00 |
| CW-13256 | 04/30 | | | | 500.00 | | 500.00 |
| CW-12898 A | 04/30 | | | | 940.00 | | 940.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 9316.98 | 46928.38 | 56245.36 |
| | | 0.0% | 0.0% | 0.0% | 16.6% | 83.4% | |
| Net Balance Due | | | | | | | 56245.36 |
| 8504 | Benjamin Curtis Beckham | | | | | | |
| 2016.06.30 | 06/30 | 1050.00 | | | | | 1050.00 |
| Vendor Total | | 1050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1050.00 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 1050.00 |
| 8643 | Brenda Noreik | | | | | | |
| EXP 2016.04.18 | 04/18 | | | | 713.50 | | 713.50 |
| EXP 2016.05.15 | 05/15 | | | 321.00 | | | 321.00 |
| EXP 06.30.2016 | 06/30 | 310.00 | | | | | 310.00 |
| Vendor Total | | 310.00 | 0.00 | 321.00 | 713.50 | 0.00 | 1344.50 |
| | | 23.1% | 0.0% | 23.9% | 53.1% | 0.0% | |
| Net Balance Due | | | | | | | 1344.50 |
| 0070 | Broadridge Investor Communication | | | | | | |
| 833798 | 05/11 | | | 781.06 | | | 781.06 |

# Pearson Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 06/30/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 0070 | Broadridge Investor Communication | | | | | | (continued) |
| Vendor Total | | 0.00 | 0.00 | 781.06 | 0.00 | 0.00 | 781.06 |
| | | 0.0% | 0.0% | 100.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 781.06 |
| | | | | | | | |
| 0207 | Cargo-Link International | | | | | | |
| SAI40658 | 05/12 | | | 32.99 | | | 32.99 |
| Vendor Total | | 0.00 | 0.00 | 32.99 | 0.00 | 0.00 | 32.99 |
| | | 0.0% | 0.0% | 100.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 32.99 |
| | | | | | | | |
| 0465 | Carol Freasier | | | | | | |
| 2016.06.27 | 06/27 | | 0.30 | | | | 0.30 |
| Vendor Total | | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.30 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 0.30 |
| | | | | | | | |
| 0224 | CEA  Medical Manufacturing, Inc. | | | | | | |
| INV-43347 | 03/31 | | | | | 4524.04 | 4524.04 |
| INV-43387 | 04/11 | | | | 5471.60 | | 5471.60 |
| INV-43388 | 04/11 | | | | 6823.20 | | 6823.20 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 12294.80 | 4524.04 | 16818.84 |
| | | 0.0% | 0.0% | 0.0% | 73.1% | 26.9% | |
| Net Balance Due | | | | | | | 16818.84 |
| | | | | | | | |
| 8615 | CERTIFY, INC. | | | | | | |
| 31703 | 10/01 | | | | | 198.00 | 198.00 |
| 34761 | 12/01 | | | | | 189.00 | 189.00 |
| 33358 | 12/01 | | | | | 189.00 | 189.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 576.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 576.00 |
| | | | | | | | |
| 8491 | Chorus Call, Inc. | | | | | | |
| 06-30916 | 12/07 | | | | | 771.87 | 771.87 |
| 06-31043 | 12/08 | | | | | 3.47 | 3.47 |
| 06-31044 | 12/08 | | | | | 2.18 | 2.18 |
| 06-31347 | 12/09 | | | | | 1.28 | 1.28 |
| 06-31999 | 12/16 | | | | | 2.15 | 2.15 |
| 06-32001 | 12/16 | | | | | 1.59 | 1.59 |
| 06-31042 | 01/01 | | | | | 18.42 | 18.42 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 800.96 | 800.96 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 800.96 |
| | | | | | | | |
| 8633 | Cognizant Technology Solutions US Corp | | | | | | |
| US410-0001115496 | 11/01 | | | | | 3500.00 | 3500.00 |

# Perseon Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 06/30/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8633 | Cognizant Technology Solutions US Corp | | | | | | (continued) |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 3500.00 | 3500.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 3500.00 |
| 0229 | Cole-Parmer Instr. Co. | | | | | | |
| 9276974 | 03/01 | | | | | 42.76 | 42.76 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 42.76 | 42.76 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 42.76 |
| 8529 | Comcast | | | | | | |
| 12/23/15 | 12/23 | | | | | 1093.76 | 1093.76 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 1093.76 | 1093.76 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 1093.76 |
| 8481 | Comed Medical Specialties, LLC | | | | | | |
| 116663 | 05/13 | | | 5900.00 | | | 5900.00 |
| 117503 | 05/23 | | | 1500.00 | | | 1500.00 |
| 117514 | 06/08 | | 300.00 | | | | 300.00 |
| Vendor Total | | 0.00 | 300.00 | 7400.00 | 0.00 | 0.00 | 7700.00 |
| | | 0.0% | 3.9% | 96.1% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 7700.00 |
| 8461 | Compandben SA | | | | | | |
| PERS 12T 2015 | 04/26 | | | | 38660.00 | | 38660.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 38660.00 | 0.00 | 38660.00 |
| | | 0.0% | 0.0% | 0.0% | 100.0% | 0.0% | |
| Net Balance Due | | | | | | | 38660.00 |
| 8635 | CONVERGE | | | | | | |
| 487876 | 10/19 | | | | | 2402.04 | 2402.04 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 2402.04 | 2402.04 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 2402.04 |
| 0301 | CT Corporation Sys. | | | | | | |
| 14889845-RI | 03/01 | | | | | 1310.00 | 1310.00 |
| 14763426-RI | 03/31 | | | | | 275.00 | 275.00 |
| 15110828-RI | 04/29 | | | | 50.00 | | 50.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 50.00 | 1585.00 | 1635.00 |
| | | 0.0% | 0.0% | 0.0% | 3.1% | 96.9% | |
| Net Balance Due | | | | | | | 1635.00 |
| 8649 | DAVID GREEN | | | | | | |
| JUNE 2016 ESTIMATE | 06/30 | 8000.00 | | | | | 8000.00 |

# Perseon Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 06/30/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8649 | DAVID GREEN | | | | | | (continued) |
| Vendor Total | | 8000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8000.00 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 8000.00 |
| | | | | | | | |
| 8276 | De Lage Landen | | | | | | |
| 50159517 | 05/14 | | | 443.69 | | | 443.69 |
| Vendor Total | | 0.00 | 0.00 | 443.69 | 0.00 | 0.00 | 443.69 |
| | | 0.0% | 0.0% | 100.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 443.69 |
| | | | | | | | |
| 8653 | DEKRA Certification | | | | | | |
| 29755-3825107 | 06/16 | | 4995.00 | | | | 4995.00 |
| Vendor Total | | 0.00 | 4995.00 | 0.00 | 0.00 | 0.00 | 4995.00 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 4995.00 |
| | | | | | | | |
| 8544 | Dennis Green | | | | | | |
| 8004A | 10/06 | | | | | 3000.00 | 3000.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 3000.00 | 3000.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 3000.00 |
| | | | | | | | |
| 8514 | Domo, Inc. | | | | | | |
| 100-2417 | 03/01 | | | | | 171.25 | 171.25 |
| 100-2031 | 03/01 | | | | | 32883.75 | 32883.75 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 33055.00 | 33055.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 33055.00 |
| | | | | | | | |
| 8001 | Dorsey & Whitney LLP | | | | | | |
| 3283673 | 05/31 | | 1333.50 | | | | 1333.50 |
| 3286347 | 05/31 | | 25801.64 | | | | 25801.64 |
| 3286337 | 05/31 | | 3690.50 | | | | 3690.50 |
| 3286336 | 05/31 | | 1343.00 | | | | 1343.00 |
| 3286334 | 05/31 | | 3561.36 | | | | 3561.36 |
| 3286333 | 05/31 | | 2258.50 | | | | 2258.50 |
| 3286332 | 05/31 | | 31.00 | | | | 31.00 |
| 3286331 | 05/31 | | 603.88 | | | | 603.88 |
| 3286330 | 05/31 | | 8439.50 | | | | 8439.50 |
| 3286329 | 05/31 | | 3246.50 | | | | 3246.50 |
| 3286328 | 05/31 | | 640.00 | | | | 640.00 |
| JUNE 2016  ESTIMATE | 06/30 | 76400.00 | | | | | 76400.00 |
| Vendor Total | | 76400.00 | 50949.38 | 0.00 | 0.00 | 0.00 | 127349.38 |
| | | 60.0% | 40.0% | 0.0% | 0.0% | 0.0% | |
| Less Open Credits | | | | | | | -0.01 |
| Net Balance Due | | | | | | | 127349.37 |
| | | | | | | | |
| 8462 | DQS Medizinprodukte GmbH | | | | | | |
| R346074MED | 01/01 | | | | | 2600.00 | 2600.00 |

# Pearson Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 06/30/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8462 | | DQS Medizinprodukte GmbH | | | | | (continued) |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 2600.00 | 2600.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 2600.00 |
| 8395 | | Eclipse Product Development, Inc. | | | | | |
| 1762 | 11/23 | | | | | 10000.00 | 10000.00 |
| 1754 | 12/31 | | | | | 10000.00 | 10000.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 20000.00 | 20000.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 20000.00 |
| 0486 | | Elcon Precision LLC | | | | | |
| 0071337-IN | 11/12 | | | | | 1301.21 | 1301.21 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 1301.21 | 1301.21 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 1301.21 |
| 0832 | | Express Recovery/Questar Gas | | | | | |
| 10/23/15 | 10/23 | | | | | 49.42 | 49.42 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 49.42 | 49.42 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 49.42 |
| 8455 | | Farmer John's Landscaping | | | | | |
| 247 | 11/10 | | | | | 600.00 | 600.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 600.00 |
| 0505 | | Federal Express | | | | | |
| 5-399-17234 | 04/28 | | | | 40.01 | | 40.01 |
| 5-406-61756 | 05/05 | | | 187.02 | | | 187.02 |
| 5-414-10086 | 05/12 | | | 340.57 | | | 340.57 |
| 5-421-73492 | 05/19 | | | 403.26 | | | 403.26 |
| 5-429-33613 | 05/26 | | | 368.33 | | | 368.33 |
| 5-465-78185 | 06/30 | 165.70 | | | | | 165.70 |
| Vendor Total | | 165.70 | 0.00 | 1299.18 | 40.01 | 0.00 | 1504.89 |
| | | 11.0% | 0.0% | 86.3% | 2.7% | 0.0% | |
| Net Balance Due | | | | | | | 1504.89 |
| 8262 | | Financial Profiles | | | | | |
| 2526 | 12/15 | | | | | 6175.00 | 6175.00 |
| 2480 | 02/11 | | | | | 12873.27 | 12873.27 |

Jul 9, 2016

7:16 pm

Case 16-24435    Doc 122    Filed 05/19/16    Entered 07/19/16 13:12:44    Desc Main

Page 7

**Parseon Medical**

Document    Page 24 of 49

# Accounts Payable Aging Report

Aged by Invoice Date, Sorted by Vendor name

As of 06/30/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8262 | Financial Profiles | | | | | | (continued) |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 19048.27 | 19048.27 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 19048.27 |
| | | | | | | | |
| 8639 | First Digital Telecom | | | | | | |
| 11/30/2015 | 12/01 | | | | | 117.65 | 117.65 |
| 12/31/15 | 01/01 | | | | | 117.65 | 117.65 |
| 2016.01.31 | 02/01 | | | | | 117.65 | 117.65 |
| 2016.03.31 | 03/31 | | | | | 11.45 | 11.45 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 364.40 | 364.40 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 364.40 |
| | | | | | | | |
| 0521 | Flexpak | | | | | | |
| 098422 | 10/19 | | | | | 334.77 | 334.77 |
| F002942 | 01/30 | | | | | 5.02 | 5.02 |
| 106121 | 02/29 | | | | | 725.00 | 725.00 |
| 106120 | 03/07 | | | | | 1208.15 | 1208.15 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 2272.94 | 2272.94 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 2272.94 |
| | | | | | | | |
| 8654 | FP Mailing Solutions | | | | | | |
| RI102835499 | 05/01 | | | 142.00 | | | 142.00 |
| Vendor Total | | 0.00 | 0.00 | 142.00 | 0.00 | 0.00 | 142.00 |
| | | 0.0% | 0.0% | 100.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 142.00 |
| | | | | | | | |
| 8503 | Harold R. Wolcott | | | | | | |
| 01-05.2016 | 05/01 | | | 12500.00 | | | 12500.00 |
| Vendor Total | | 0.00 | 0.00 | 12500.00 | 0.00 | 0.00 | 12500.00 |
| | | 0.0% | 0.0% | 100.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 12500.00 |
| | | | | | | | |
| 8593 | HealthSTAR Public Relations | | | | | | |
| INVHPR15060 | 12/31 | | | | | 14255.00 | 14255.00 |
| INVHPR15027 | 12/31 | | | | | 26883.24 | 26883.24 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 41138.24 | 41138.24 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 41138.24 |
| | | | | | | | |
| 8599 | Henriksen Butler Design Group | | | | | | |
| 41411 | 11/13 | | | | | 37000.00 | 37000.00 |

# Person Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 06/30/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8599 | Henriksen Butler Design Group | | | | | | (continued) |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 37000.00 | 37000.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 37000.00 |
| | | | | | | | |
| 0613 | Hogan Lovells US LLP | | | | | | |
| 2919334 | 08/01 | | | | | 145.87 | 145.87 |
| 2927676 | 09/01 | | | | | 2792.70 | 2792.70 |
| 2947530 | 12/01 | | | | | 2245.05 | 2245.05 |
| 2933690 | 12/01 | | | | | 972.00 | 972.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 6155.62 | 6155.62 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 6155.62 |
| | | | | | | | |
| 8510 | Holland & Hart LLP | | | | | | |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Less Open Credits | | | | | | | -10.00 |
| Net Balance Due | | | | | | | -10.00 |
| | | | | | | | |
| 0456 | Integra Telecom | | | | | | |
| 13703437 | 03/03 | | | | | 4.79 | 4.79 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 4.79 | 4.79 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 4.79 |
| | | | | | | | |
| 8545 | Iron Mountain | | | | | | |
| MEU4203 | 02/12 | | | | | 158.55 | 158.55 |
| MHB4209 | 02/29 | | | | | 160.07 | 160.07 |
| MKL0293 | 03/31 | | | | | 157.32 | 157.32 |
| MMS4624 | 04/30 | | | | 160.36 | | 160.36 |
| MPV8536 | 05/31 | | 157.32 | | | | 157.32 |
| Vendor Total | | 0.00 | 157.32 | 0.00 | 160.36 | 475.94 | 793.62 |
| | | 0.0% | 19.8% | 0.0% | 20.2% | 60.0% | |
| Net Balance Due | | | | | | | 793.62 |
| | | | | | | | |
| 8519 | Jean Yves Gaubert | | | | | | |
| 070715 | 07/07 | | | | | 3500.00 | 3500.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 3500.00 | 3500.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 3500.00 |
| | | | | | | | |
| 0569 | John Groen | | | | | | |
| 2016.06.30 | 06/30 | 160.00 | | | | | 160.00 |
| Vendor Total | | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 160.00 |
| | | | | | | | |
| 8507 | Julene Cray | | | | | | |

Case 16-24435    Doc 122    Filed 07/19/16    Entered 07/19/16 13:12:44    Desc Main
Document      Page 26 of 49

# Pearson Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 06/30/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8507 | Julene Cray | | | | | | (continued) |
| 103115 | 10/30 | | | | | 7500.00 | 7500.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 7500.00 | 7500.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 7500.00 |
| 8539 | Knapp Healthcare Communications, LLC | | | | | | |
| 364K | 10/01 | | | | | 35000.00 | 35000.00 |
| 374K | 12/01 | | | | | 15000.00 | 15000.00 |
| 380 K | 01/20 | | | | | 10000.00 | 10000.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 60000.00 | 60000.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 60000.00 |
| 8579 | Kristine Bates | | | | | | |
| STATEMENT#6 | 10/27 | | | | | 1600.00 | 1600.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 1600.00 | 1600.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 1600.00 |
| 8565 | Latham & Watkins | | | | | | |
| 150202234 | 06/01 | | | | | 12527.95 | 12527.95 |
| 150202624 | 07/01 | | | | | 9178.30 | 9178.30 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 21706.25 | 21706.25 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 21706.25 |
| 0711 | Life Science Outsourcing, Inc. | | | | | | |
| 53692 | 04/08 | | | | 150.00 | | 150.00 |
| 53930 | 04/26 | | | | 150.00 | | 150.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 |
| | | 0.0% | 0.0% | 0.0% | 100.0% | 0.0% | |
| Net Balance Due | | | | | | | 300.00 |
| 0748 | Litho Flexo Graphics Inc. | | | | | | |
| 6991 | 09/16 | | | | | 297.60 | 297.60 |
| 6992 | 09/17 | | | | | 889.20 | 889.20 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 1186.80 | 1186.80 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 1186.80 |
| 8560 | MegaPath | | | | | | |
| 7061722 | 10/20 | | | | | 1284.20 | 1284.20 |
| 7150679 | 12/01 | | | | | 3149.47 | 3149.47 |
| 7243493 | 12/18 | | | | | 3231.13 | 3231.13 |
| 7514525 | 03/19 | | | | | 6449.20 | 6449.20 |
| 7616881 | 04/21 | | | | 27101.85 | | 27101.85 |

# Paragon Medical

## Accounts Payable Aging Report

Aged by Invoice Date, Sorted by Vendor name

As of 06/30/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8560 | MegaPath | | | | | | (continued) |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 27101.85 | 14114.00 | 41215.85 |
| | | 0.0% | 0.0% | 0.0% | 65.8% | 34.2% | |
| Net Balance Due | | | | | | | 41215.85 |
| | | | | | | | |
| 0852 | Merit Medical | | | | | | |
| C25841-C | Cr | -50.93 | | | | | -50.93 |
| 3972772 | 10/01 | | | | | 7301.53 | 7301.53 |
| 4041439 | 12/31 | | | | | 19478.63 | 19478.63 |
| Vendor Total | | -50.93 | 0.00 | 0.00 | 0.00 | 26780.16 | 26729.23 |
| | | -0.2% | 0.0% | 0.0% | 0.0% | 100.2% | |
| Net Balance Due | | | | | | | 26729.23 |
| | | | | | | | |
| 8570 | Merrill Communications LLC | | | | | | |
| 1949969 | 01/25 | | | | | 15767.47 | 15767.47 |
| 1982614 | 02/19 | | | | | 2733.79 | 2733.79 |
| 1999660 | 03/17 | | | | | 2713.62 | 2713.62 |
| 2009205 | 04/15 | | | | 3277.60 | | 3277.60 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 3277.60 | 21214.88 | 24492.48 |
| | | 0.0% | 0.0% | 0.0% | 13.4% | 86.6% | |
| Net Balance Due | | | | | | | 24492.48 |
| | | | | | | | |
| 8562 | Modellers | | | | | | |
| 3966 | 12/30 | | | | | 49752.00 | 49752.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 49752.00 | 49752.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 49752.00 |
| | | | | | | | |
| 0803 | Mouser Electronics, Inc. | | | | | | |
| 39831880 | 05/01 | | | 12.97 | | | 12.97 |
| Vendor Total | | 0.00 | 0.00 | 12.97 | 0.00 | 0.00 | 12.97 |
| | | 0.0% | 0.0% | 100.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 12.97 |
| | | | | | | | |
| 0744 | MultiLing Corporation | | | | | | |
| 303404 | 11/30 | | | | | 8979.20 | 8979.20 |
| 303404ADJ | Cr | -650.00 | | | | | -650.00 |
| Vendor Total | | -650.00 | 0.00 | 0.00 | 0.00 | 8979.20 | 8329.20 |
| | | -7.8% | 0.0% | 0.0% | 0.0% | 107.8% | |
| Net Balance Due | | | | | | | 8329.20 |
| | | | | | | | |
| 8207 | NASDAQ Stock Market LLC | | | | | | |
| 0815NOCS031171 | 10/01 | | | | | 2338.50 | 2338.50 |
| 1215NOCS041851 | 12/15 | | | | | 2595.00 | 2595.00 |
| 1015GNW370724 | 12/31 | | | | | 11750.00 | 11750.00 |
| 1015NOCS037621 | 12/31 | | | | | 3507.75 | 3507.75 |
| 1015NOCS037622 | 12/31 | | | | | 1474.25 | 1474.25 |
| 0116NA450698 | 03/31 | | | | | 55000.00 | 55000.00 |

# Pearson Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 06/30/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8207 | NASDAQ Stock Market LLC | | | | | | (continued) |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 76665.50 | 76665.50 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 76665.50 |
| | | | | | | | |
| 0883 | Newark Electronics | | | | | | |
| 27032904 | 09/24 | | | | | 147.43 | 147.43 |
| 27075699 | 10/07 | | | | | 69.64 | 69.64 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 217.07 | 217.07 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 217.07 |
| | | | | | | | |
| 8597 | NIXON PEABODY LLP | | | | | | |
| 9676544 | 07/10 | | | | | 13862.15 | 13862.15 |
| 9696987 | 10/01 | | | | | 6120.30 | 6120.30 |
| 9731347 | 12/31 | | | | | 20705.29 | 20705.29 |
| 9743502 | 01/31 | | | | | 3821.00 | 3821.00 |
| 9754844 | 04/05 | | | | 533.86 | | 533.86 |
| JUNE 2016 ESTIMATE | 06/30 | 5000.00 | | | | | 5000.00 |
| Vendor Total | | 5000.00 | 0.00 | 0.00 | 533.86 | 44508.74 | 50042.60 |
| | | 10.0% | 0.0% | 0.0% | 1.1% | 88.9% | |
| Net Balance Due | | | | | | | 50042.60 |
| | | | | | | | |
| 8632 | NORTH AMERICAN LOGISTICS SERVICES INC. | | | | | | |
| V82843 | 10/01 | | | | | 609.25 | 609.25 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 609.25 | 609.25 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 609.25 |
| | | | | | | | |
| 0916 | Parsons, Behle & Latimer | | | | | | |
| 450230 | 06/19 | | | | | 2603.60 | 2603.60 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 2603.60 | 2603.60 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 2603.60 |
| | | | | | | | |
| 0762 | PCB Solutions Inc. | | | | | | |
| 151262A | 01/15 | | | | | 6430.41 | 6430.41 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 6430.41 | 6430.41 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 6430.41 |
| | | | | | | | |
| 8551 | Perelson Temporary Staffing, LLC | | | | | | |
| 0016673-IN | 12/01 | | | | | 1173.15 | 1173.15 |
| 0022013-IN | 12/08 | | | | | 750.00 | 750.00 |
| 0022562-IN | 12/15 | | | | | 237.60 | 237.60 |

# Pearson Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 06/30/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8551 | Perelson Temporary Staffing, LLC | | | | | | (continued) |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 2160.75 | 2160.75 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 2160.75 |
| 8533 | Pinnacle Exhibits, Inc. | | | | | | |
| 9615 | 03/30 | | | | | 450.00 | 450.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 450.00 |
| 0947 | Plastic Fabricating, LLC | | | | | | |
| 2882218-CM | Cr | -241.35 | | | | | -241.35 |
| Vendor Total | | -241.35 | 0.00 | 0.00 | 0.00 | 0.00 | -241.35 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | -241.35 |
| 0714 | Progressive Technology, Inc. | | | | | | |
| 002889 | 03/01 | | | | | 1793.97 | 1793.97 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 1793.97 | 1793.97 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 1793.97 |
| 8300 | Pure Water Solutions, Inc. | | | | | | |
| 32529299-1015 | 10/01 | | | | | 145.07 | 145.07 |
| 8062 | 10/27 | | | | | 213.70 | 213.70 |
| 32529299-1115 | 11/16 | | | | | 145.07 | 145.07 |
| 32529299-1215 | 12/01 | | | | | 145.07 | 145.07 |
| 32529299-0116 | 01/01 | | | | | 144.26 | 144.26 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 793.17 | 793.17 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 793.17 |
| 0976 | Quality Plating Co. Inc. | | | | | | |
| 114406 | 03/31 | | | | | 277.05 | 277.05 |
| 114407 | 03/31 | | | | | 75.00 | 75.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 352.05 | 352.05 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 352.05 |
| 0116 | Republic Services | | | | | | |
| 000898005 | 09/26 | | | | | 384.50 | 384.50 |
| 000906611 | 10/26 | | | | | 248.16 | 248.16 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 632.66 | 632.66 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 632.66 |
| 8021 | Revenue Cycle Inc. | | | | | | |

Case 16-24435    Doc 122    Filed 05/19/16    Entered 07/19/16 13:12:44    Desc Main
Document    Page 30 of 49

# Perseon Medical

## Accounts Payable Aging Report

Aged by Invoice Date, Sorted by Vendor name

As of 06/30/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8021 | | | | | | | (continued) |
| 2015-7466 APR WORK | 05/01 | | | | | 1750.00 | 1750.00 |
| 2015-7571 | 06/01 | | | | | 1750.00 | 1750.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 3500.00 | 3500.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 3500.00 |
| | | | | | | | |
| 1219 | | Rocky Mountain Power | | | | | |
| 10/16/15 | 10/16 | | | | | 1767.82 | 1767.82 |
| 10/30/15 | 10/30 | | | | | 447.32 | 447.32 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 2215.14 | 2215.14 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 2215.14 |
| | | | | | | | |
| 8542 | | Ryan Patterson | | | | | |
| PERSEON-004 | 10/07 | | | | | 2875.00 | 2875.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 2875.00 | 2875.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 2875.00 |
| | | | | | | | |
| 8631 | | SOMACIS INC. | | | | | |
| 3151002092 | 10/30 | | | | | 2000.00 | 2000.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 2000.00 | 2000.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 2000.00 |
| | | | | | | | |
| 8640 | | Standard Parking | | | | | |
| 1/1/16 | 01/01 | | | | | 585.00 | 585.00 |
| 1/1/2016 | 01/01 | | | | | 1485.00 | 1485.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 2070.00 | 2070.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 2070.00 |
| | | | | | | | |
| 8406 | | Strong & Hanni, P.C. | | | | | |
| 146404A | 09/10 | | | | | 3835.00 | 3835.00 |
| 147029 | 12/31 | | | | | 593.20 | 593.20 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 4428.20 | 4428.20 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 4428.20 |
| | | | | | | | |
| 1120 | | Sure Systems | | | | | |
| 19263 | 11/05 | | | | | 728.00 | 728.00 |
| 19262 | 11/05 | | | | | 363.97 | 363.97 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 1091.97 | 1091.97 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 1091.97 |
| | | | | | | | |
| 1127 | | Surface Solutions Group, LLC | | | | | |

# Perseon Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 06/30/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 1127 | | Surface Solutions Group, LLC | | | | | (continued) |
| 39806 | 09/14 | | | | | 582.47 | 582.47 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 582.47 | 582.47 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 582.47 |
| | | | | | | | |
| 0894 | | Tailfin Marketing, LLC | | | | | |
| 10196 | 10/01 | | | | | 9500.00 | 9500.00 |
| INV10218 | 12/31 | | | | | 6000.00 | 6000.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 15500.00 | 15500.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 15500.00 |
| | | | | | | | |
| 8552 | | TalentCare | | | | | |
| 10478 | 09/18 | | | | | 1000.00 | 1000.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 1000.00 | 1000.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 1000.00 |
| | | | | | | | |
| 1161 | | Technology Assessment & Transfer, Inc. | | | | | |
| 01-23754 | 11/25 | | | | | 700.00 | 700.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 700.00 |
| | | | | | | | |
| 1132 | | Terminix Commercial | | | | | |
| 2015.12.31 | 12/31 | | | | | 103.00 | 103.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 103.00 | 103.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 103.00 |
| | | | | | | | |
| 0967 | | Thorpe North & Western | | | | | |
| 111093 | 07/01 | | | | | 1019.04 | 1019.04 |
| 112312 | 08/28 | | | | | 4200.00 | 4200.00 |
| 112330 | 08/28 | | | | | 19.04 | 19.04 |
| 120196 | 01/29 | | | | | 41.80 | 41.80 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 5279.88 | 5279.88 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 5279.88 |
| | | | | | | | |
| 8564 | | Three Seeds Ventures | | | | | |
| 2015093001 | 10/09 | | | | | 10937.50 | 10937.50 |
| 2015103101 | 11/16 | | | | | 6875.00 | 6875.00 |
| 2015123101 | 12/31 | | | | | 2125.00 | 2125.00 |

# Parseon Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 06/30/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 8564 | Three Seeds Ventures | | | | | | (continued) |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 19937.50 | 19937.50 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 19937.50 |
| THT | THT Consulting | | | | | | |
| 57 | 06/30 | 1350.00 | | | | | 1350.00 |
| Vendor Total | | 1350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1350.00 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 1350.00 |
| 8284 | Travelers | | | | | | |
| 2016.06.13* | 06/13 | | 536.00 | | | | 536.00 |
| Vendor Total | | 0.00 | 536.00 | 0.00 | 0.00 | 0.00 | 536.00 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 536.00 |
| 1191 | TUV Rheinland of NA, Inc. | | | | | | |
| 1590846 | 06/28 | | 2510.07 | | | | 2510.07 |
| Vendor Total | | 0.00 | 2510.07 | 0.00 | 0.00 | 0.00 | 2510.07 |
| | | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | |
| Net Balance Due | | | | | | | 2510.07 |
| 8607 | U of L Dept of Surgery | | | | | | |
| 080215 | 08/02 | | | | | 40900.00 | 40900.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 40900.00 | 40900.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 40900.00 |
| 8585 | University of Utah | | | | | | |
| 171115 | 11/11 | | | | | 70.00 | 70.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 70.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 70.00 |
| 8390 | Veracity Networks | | | | | | |
| 2693715 | 10/25 | | | | | 1886.58 | 1886.58 |
| 2753036 | 12/25 | | | | | 1296.26 | 1296.26 |
| 2726077 | 12/31 | | | | | 1841.72 | 1841.72 |
| 2877390 | 04/25 | | | | 1814.48 | | 1814.48 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 1814.48 | 5024.56 | 6839.04 |
| | | 0.0% | 0.0% | 0.0% | 26.5% | 73.5% | |
| Net Balance Due | | | | | | | 6839.04 |
| 1232 | Verizon Wireless | | | | | | |
| 9753655415 | 10/09 | | | | | 398.43 | 398.43 |
| 9755295684 | 11/09 | | | | | 360.54 | 360.54 |
| 9756934644 | 12/09 | | | | | 366.19 | 366.19 |

# Person Medical
## Accounts Payable Aging Report
Aged by Invoice Date, Sorted by Vendor name
As of 06/30/16

| Invoice No. | Inv Date | Current | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|---|
| 1232 | Verizon Wireless | | | | | | (continued) |
| 9758574033 | 01/09 | | | | | 95.14 | 95.14 |
| 9760201352 | 02/09 | | | | | 317.23 | 317.23 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 1537.53 | 1537.53 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 1537.53 |
| | | | | | | | |
| 8410 | Verizon Wireless | | | | | | |
| 9753655416 | 10/09 | | | | | 327.95 | 327.95 |
| 9755295685 | 11/09 | | | | | 332.95 | 332.95 |
| 9756934645 | 12/09 | | | | | 337.79 | 337.79 |
| 9758574034 | 01/09 | | | | | 104.54 | 104.54 |
| 9760201353 | 02/09 | | | | | 267.23 | 267.23 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 1370.46 | 1370.46 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 1370.46 |
| | | | | | | | |
| 8613 | VERNAY LABORATORIES, INC. | | | | | | |
| 36566 | 11/01 | | | | | 11581.76 | 11581.76 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 11581.76 | 11581.76 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 11581.76 |
| | | | | | | | |
| 8584 | Whipsaw | | | | | | |
| 5195 | 10/19 | | | | | 5240.00 | 5240.00 |
| 5251 | 12/01 | | | | | 362.00 | 362.00 |
| 5274 | 12/17 | | | | | 22500.00 | 22500.00 |
| Vendor Total | | 0.00 | 0.00 | 0.00 | 0.00 | 28102.00 | 28102.00 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Net Balance Due | | | | | | | 28102.00 |
| | | | | | | | |
| 8430 | Worldwide Express | | | | | | |
| 1603130790 | 03/23 | | | | | 20.65 | 20.65 |
| 1604061440 | 04/13 | | | | 22.45 | | 22.45 |
| 1604130926 | 04/27 | | | | 41.77 | | 41.77 |
| 1605026728 | 05/04 | | | 20.85 | | | 20.85 |
| Vendor Total | | 0.00 | 0.00 | 20.85 | 64.22 | 20.65 | 105.72 |
| | | 0.0% | 0.0% | 19.7% | 60.7% | 19.5% | |
| Net Balance Due | | | | | | | 105.72 |
| | | | | | | | |
| Report Total | | 91493.42 | 61403.32 | 22953.74 | 100001.56 | 775107.55 | 1050959.59 |
| | | 8.7% | 5.8% | 2.2% | 9.5% | 73.8% | |
| Less Open Credits | | | | | | | -10.01 |
| Net Balance Due | | | | | | | 1050949.58 |

**DEBTOR:**   Perseon Corporation                          **CASE NO:**   16-24435 RKM

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:**   6/30/16

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|---|---|---|---|---|---|
| January | $ | - | | | |
| February | | - | | | |
| March | | - | | | |
| TOTAL 1st Quarter | $ | - $ | | | |
| April | $ | - | | | |
| May | | (13,790.02) (1) | | | |
| June | | 245,029.30 | | | |
| TOTAL 2nd Quarter | $ | 245,029.30 $ | $1,950 | | |
| July | $ | - | | | |
| August | | - | | | |
| September | | - | | | |
| TOTAL 3rd Quarter | $ | - $ | | | |
| October | $ | - | | | |
| November | | - | | | |
| December | | - | | | |
| TOTAL 4th Quarter | $ | - $ | | | |

## FEE SCHEDULE (as of JANUARY 1, 2008)

*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999................... | $325 | $1,000,000 to $1,999,999.............. | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999.............. | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999.............. | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999 ……. | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999…. | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more | $30,000 |

NOTES:   '(1)  $13,790.02 of checks that were paid pre-petition, were subsequently voided post petition.  This
negative amount was excluded from the calculation of quarterly fees due.

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*  Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts
*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

**DEBTOR:** Perseon Corporation          **CASE NO:** 16-24435 RKM

Form 2-G
## NARRATIVE
**For the Month Ended:**          6/30/16

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

On June 16, 2016, the Debtor held its 341 meeting of creditors.

On June 21, 2016, the Bankruptcy Court entered its Order (a) Authorizing Assumption of Asset Purchase Agreement, (b) Authorizing Bid Protections, (c) Authorizing Bidding Procedures and Auction, and (d) Scheduling Sale Hearing and Approving Notice Thereof [Docket No. 56] (the "Bidding Procedures Order"). The Bidding Procedures Order authorized the Debtor to assume its asset purchase agreement with MedLink Technologies, LLC, confirmed MedLink as the stalking horse bidder for the Debtor's assets, set a July 21, 2016 deadline for interested parties to submit bids for the Debtor's assets, set a July 25, 2016 auction for the Debtor's assets, and set a July 26, 2016 hearing to approve the sale of the Debtor's assets to the winning bidder at the auction.

Also in June, the Debtor filed motions to employ: Suntrust Robinson Humphrey, Inc. as its investment banker [Docket No. 57], Riley Astill as accountant [Docket No. 40], and David Green as chief restructuring consultant [Docket No. 59].  In addition to those motions, the Debtor filed a motion to assume a its employment agreement with Clinton Carnell – the Debtor's CEO [Docket No. 63].  The hearing on those motions was set for July 12, 2016.

# Analyzed Business Checking

Account number:      ‘802 ■ June 1, 2016 - June 30, 2016 ■ Page 1 of 2
Image count: 21



BSD MEDICAL CORP
PERSON CORPORATION
391 S CHIPETA WAY STE F
SALT LAKE CITY UT 84108-1265

**Questions?**

Available by phone 24 hours a day, 7 days a week:
**1-800-CALL-WELLS** (1-800-225-5935)

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ‘1802 | $268,552.00 | $1,226,686.73 | -$180,305.62 | $1,314,933.11 |

### Credits

#### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 41,400.00 | Deposit |
| | 06/07 | 2,400.00 | Deposit |
| | 06/10 | 2,500.00 | Deposit |
| | 06/14 | 1,979.77 | Deposit |
| | 06/16 | 4,800.00 | Deposit |
| | 06/16 | 7,820.00 | Deposit |
| | 06/20 | 6,256.96 | Deposit |
| | 06/27 | 21,600.00 | Deposit |
| | | **$88,756.73** | **Total deposits** |

#### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/08 | 30,500.00 | 06/08Bankcard Deposit ·      \8456 |
| | 06/13 | 4,500.00 | 06/13Bankcard Deposit      8456 |
| | 06/15 | 5,900.00 | 36 Treas 310 Misc Pay 061516 xxxxx0012 VA Medical Center\Dtm*003*160531\SE*15*055125123\ |
| | 06/22 | 850,000.00 | WT Fed#02434 US Bank, NA /Org=Dorsey and Whitney LLP Lawyers Trus Srf#      5270 Trn#        6685 Rfb#      5270 |
| | 06/30 | 247,030.00 | WT Fed#01916 Bnp Paribas Fortis /Org=Terumo Europe NV Srf# Pay      8526 Trn#      3459 Rfb#      \5755 |
| | | **$1,137,930.00** | **Total electronic deposits/bank credits** |
| | | **$1,226,686.73** | **Total credits** |

Account number:    1802 ■ June 1, 2016 - June 30, 2016 ■ Page 2 of 2



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 319.77 | Utah801/297-7703 Tax Paymnt 1715026432 Bsd Medical Corp |
| | 06/02 | 91.99 | Busonline P/R PR MO Fee Perseon Corporatio5D70 |
| | 06/02 | 39,802.17 | Payroll Service 5D70 052916 5D70 5D70 Perseon Corporation |
| | 06/10 | 48.72 | Bankcard Fee - 8456 |
| | 06/10 | 680.80 | Bankcard Discount Fee - I8456 |
| | 06/10 | 1,035.18 | Bankcard Interchange Fee - I8456 |
| | 06/13 | 286.88 | Client Analysis Srvc Chrg 160610 Svc Chge    I802 |
| | 06/17 | 90,233.87 | Payroll Service 5D70 061516 5D70 5D70 Perseon Corporation |
| | 06/20 | 756.17 | Utah801/297-7703 Tax Paymnt xxxxx4752 Bsd Medical Corp |
| | 06/22 | 134.28 | Utah801/297-7703 Tax Paymnt    2656 Bsd Medical Corp |
| | 06/22 | 484.26 | Federal Express Debit 160622 Epa99823703 x |
| | | $133,874.09 | Total electronic debits/bank debits |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 31241 | 1,277.67 | 06/13 | 31308 | 3,900.00 | 06/10 | 31315 | 127.30 | 06/13 |
| 31302 * | 230.00 | 06/09 | 31309 | 3,913.00 | 06/08 | 31316 | 533.40 | 06/13 |
| 31303 | 135.00 | 06/21 | 31310 | 1,500.00 | 06/10 | 31317 | 484.26 | 06/22 |
| 31304 | 40.73 | 06/10 | 31311 | 5,500.00 | 06/09 | 31318 | 6,992.06 | 06/16 |
| 31305 | 6,585.00 | 06/09 | 31312 | 1,214.03 | 06/09 | 31319 | 6,412.50 | 06/20 |
| 31306 | 3,750.00 | 06/13 | 31313 | 185.78 | 06/16 | 31320 | 1,090.35 | 06/16 |
| 31307 | 940.00 | 06/10 | 31314 | 897.43 | 06/15 | 31321 | 723.02 | 06/24 |
| | | | | $46,431.53 | | Total checks paid | | |

* Gap in check sequence.

|  | $180,305.62 | Total debits |
|---|---|---|

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 268,552.00 | 06/10 | 279,550.61 | 06/20 | 198,263.93 |
| 06/01 | 309,632.23 | 06/13 | 278,075.36 | 06/21 | 198,128.93 |
| 06/02 | 269,738.07 | 06/14 | 280,055.13 | 06/22 | 1,047,026.13 |
| 06/07 | 272,138.07 | 06/15 | 285,057.70 | 06/24 | 1,046,303.11 |
| 06/08 | 298,725.07 | 06/16 | 289,409.51 | 06/27 | 1,067,903.11 |
| 06/09 | 286,410.07 | 06/17 | 199,175.64 | 06/30 | 1,314,933.11 |
| | Average daily ledger balance | $507,745.63 | | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Perseon Medical

## Reconciliation Report

Cash Account #1 [Checking], Sorted by Check Date
Statement date: 06/30/16   Reconciliation date: 07/09/16

CHECKS

| Check# | Date | Vendor | Name | Cleared | Outstanding |
|--------|------|--------|------|---------|-------------|
| 30352 | 08/04/15 | 0822 | Marker Group | | 208.00 |
| 30900 | 11/06/15 | 0822 | Marker Group | | 350.00 |
| 31241 | 04/02/16 | 8253 | Jim Sandoval | 1,277.67 | |
| 31300 | 05/13/16 | 8577 | Salt Lake County Assesso | | 60.98 |
| 31302 | 06/03/16 | 0569 | John Groen | 230.00 | |
| 31303 | 06/03/16 | 1017 | Risk Consulting Services | 135.00 | |
| 31304 | 06/03/16 | 8425 | EDD | 40.73 | |
| 31305 | 06/03/16 | 8438 | Selecthealth, Inc. | 6,585.00 | |
| 31306 | 06/03/16 | 8504 | Benjamin Curtis Beckham | 3,750.00 | |
| 31307 | 06/03/16 | 8531 | BACS | 940.00 | |
| 31308 | 06/03/16 | 8567 | Veritas Management Corp | 3,900.00 | |
| 31309 | 06/03/16 | 8645 | KAX Company LLC | 3,913.00 | |
| 31310 | 06/03/16 | THT | THT Consulting | 1,500.00 | |
| 31311 | 06/06/16 | 8070 | WCIO | 5,500.00 | |
| 31312 | 06/06/16 | 8056 | Keith Barnes | 1,214.03 | |
| 31313 | 06/07/16 | 0505 | Federal Express | 185.78 | |
| 31314 | 06/07/16 | 8276 | De Lage Landen | 897.43 | |
| 31315 | 06/09/16 | 8652 | Comcast | 127.30 | |
| 31316 | 06/11/16 | 8573 | Wells Fargo Secured Busi | 533.40 | |
| 31317 | 06/16/16 | 0505 | Federal Express | 484.26 | |
| 31318 | 06/16/16 | 8504 | Benjamin Curtis Beckham | 6,992.06 | |
| 31319 | 06/16/16 | 8567 | Veritas Management Corp | 6,412.50 | |
| 31320 | 06/16/16 | 8573 | Wells Fargo Secured Busi | 1,090.35 | |
| 31321 | 06/16/16 | 8374 | Dirk D Cooley | 723.02 | |
| 31322 | 06/29/16 | 1128 | Sterigenics | | 1,050.00 |
| 31323 | 06/29/16 | 8504 | Benjamin Curtis Beckham | | 3,287.19 |
| 31324 | 06/29/16 | 8531 | BACS | | 2,130.00 |
| 31325 | 06/29/16 | 8645 | KAX Company LLC | | 3,913.00 |
| 31326 | 06/29/16 | 8652 | Comcast | | 209.99 |
| 31327 | 06/29/16 | 1017 | Risk Consulting Services | | 1,477.50 |
| 31329 | 06/29/16 | 8567 | Veritas Management Corp | | 6,937.50 |
| 31330 | 06/29/16 | 8056 | Keith Barnes | | 554.10 |
| 31331 | 07/06/16 | 0569 | John Groen | | 160.00 |
| 31333 | 07/06/16 | 8276 | De Lage Landen | | 829.81 |
| 31334 | 07/06/16 | 8504 | Benjamin Curtis Beckham | | 1,050.00 |
| 31335 | 07/06/16 | 8545 | Iron Mountain | | 157.32 |
| 31336 | 07/06/16 | 8583 | GS 1 US Inc. | | 150.00 |
| 31337 | 07/06/16 | 8643 | Brenda Noreik | | 310.00 |
| 31338 | 07/06/16 | THT | THT Consulting | | 1,350.00 |
| 31339 | 07/06/16 | 8284 | Travelers | | 536.00 |
| | | | Total | 46,431.53 | 24,721.39 |

# Perseon Medical

## Reconciliation Report

Cash Account #1 [Checking], Sorted by Check Date

Statement date: 06/30/16    Reconciliation date: 07/09/16

### DEPOSITS

| Txn# | Date | Description | Cleared | Outstanding |
|------|------|-------------|---------|-------------|
| 52020 | 06/01/16 | A/R cash receipts | 41,400.00 | |
| 52017 | 06/06/16 | A/R cash receipts | 30,500.00 | |
| 52018 | 06/07/16 | A/R cash receipts | 2,400.00 | |
| 52021 | 06/09/16 | A/R cash receipts | 2,500.00 | |
| 52022 | 06/11/16 | A/R cash receipts | 4,500.00 | |
| 52023 | 06/11/16 | F-940 Refund | 1,979.77 | |
| 52024 | 06/16/16 | A/R cash receipts | 4,800.00 | |
| 52025 | 06/17/16 | A/R cash receipts | 7,820.00 | |
| 52026 | 06/20/16 | A/R cash receipts | 5,900.00 | |
| 52027 | 06/21/16 | Form 720 refund | 6,256.96 | |
| 52030 | 06/22/16 | Scion purchase deposit | 850,000.00 | |
| 52028 | 06/24/16 | A/R cash receipts | 21,600.00 | |
| 52031 | 06/30/16 | Refund from FedEx duplic | | 484.26 |
| 52032 | 06/30/16 | A/R cash receipts | 247,030.00 | |
| 52033 | 07/05/16 | A/R cash receipts | | 3,935.00 |
| 52034 | 07/06/16 | Credit from Home Depot | | 1.85 |
| | | Total | 1,226,686.73 | 4,421.11 |

### CHARGES

| Txn# | Date | Description | Cleared | Outstanding |
|------|------|-------------|---------|-------------|
| 7600 | 06/02/16 | Sure PR fee 05.31.2016 | 91.99 | |
| 7601 | 06/10/16 | Bankcard Interchange Fee | 1,035.18 | |
| 7602 | 06/10/16 | Bankcard Discount Fee | 680.80 | |
| 7603 | 06/10/16 | Bankcard Fee | 48.72 | |
| 7604 | 06/13/16 | Service charge | 286.88 | |
| 7605 | 07/05/16 | To earn interest income | | 1,100,000.00 |
| 7606 | 07/05/16 | Surepayroll fee | | 93.99 |
| | | Total | 2,143.57 | 1,100,093.99 |

### EFTS

| Date | Vendor | Name / EFT # | Cleared | Outstanding |
|------|--------|--------------|---------|-------------|
| 06/01/16 | 1524 | Utah State  Tax Comm. | | |
| | | Q4 2015 SALES USE TAX | 319.77 | |
| 06/03/16 | 8502 | Clint Carnell | | |
| | | PPE 05.31.2016 4 | 20,890.06 | |
| 06/03/16 | 8476 | Mark Houskeeper | | |
| | | PPE 05.31.2016 1 | 1,002.89 | |
| 06/03/16 | 8596 | Doug Wilkes | | |
| | | PPE 05.31.2016 3 | 553.37 | |
| 06/03/16 | 8595 | Ariel Duke | | |

Jul 9, 2016

10:33 pm

# Perseon Medical

## Reconciliation Report

Cash Account #1 [Checking], Sorted by Check Date
Statement date: 06/30/16    Reconciliation date: 07/09/16

| Date | Check | Description | | |
|------|-------|-------------|---|---|
| | | PPE 05.31.2016 2 | 596.51 | |
| 06/03/16 | 8647 | SUREPAYROLL | | |
| | | ACH 2016.06.03 | 16,759.34 | |
| 06/17/16 | 1528 | Utah State Tax Comm | | |
| | | Q1 2016 WT | 756.17 | |
| 06/17/16 | 8647 | SUREPAYROLL | | |
| | | PR 2016.06.17 | 40,321.17 | |
| 06/20/16 | 8650 | RILEY ASTILL | | |
| | | PR 2016.06.20 A | 10,000.00 | |
| 06/20/16 | 8649 | DAVID GREEN | | |
| | | PR 06.20.2016 3 | 30,096.96 | |
| 06/20/16 | 8596 | Doug Wilkes | | |
| | | PR 06.20.2016 5 | 131.80 | |
| 06/20/16 | 8363 | Michael Dachman | | |
| | | PR 06.20.2016 6 | 2,590.22 | |
| 06/20/16 | 8476 | Mark Houskeeper | | |
| | | PR 06.20.2016 4 | 4,270.38 | |
| 06/20/16 | 0465 | Carol Freasier | | |
| | | PR 06.20.2016 1 | 692.00 | |
| 06/21/16 | 0505 | Federal Express | | |
| | | 06.21.2016 | 484.26 | |
| 06/21/16 | 1528 | Utah State Tax Comm | | |
| | | 2016.06.21 | 134.28 | |
| 06/24/16 | 8595 | Ariel Duke | | |
| | | PR 06.20.2016 2 | 63.34 | |
| 06/24/16 | 0465 | Carol Freasier | | |
| | | PR 06.20.2016 7 | 2,068.00 | |
| 06/29/16 | 8650 | RILEY ASTILL | | |
| | | PR 2016.06.30 02 | | 5,164.44 |
| 06/30/16 | 8363 | Michael Dachman | | |
| | | PR 2016.06.30 06 | | 24.57 |
| 06/30/16 | 8595 | Ariel Duke | | |
| | | PR 2016.06.30 01 | | 48.07 |
| 06/30/16 | 8502 | Clint Carnell | | |
| | | PR 2016.06.30 09 | | 15,806.61 |
| 06/30/16 | 8476 | Mark Houskeeper | | |
| | | PR 2016.06.30 07 | | 502.21 |
| 06/30/16 | 8478 | Jeremy S. Ellis | | |
| | | PR 2016.06.30 | | 1,299.18 |
| 06/30/16 | 8596 | Doug Wilkes | | |
| | | PR 2016.06.30 03 | | 548.93 |
| 06/30/16 | 8644 | Devin Ellis | | |
| | | PR 2016.06.30 05 | | 950.00 |
| 06/30/16 | 8647 | SUREPAYROLL | | |
| | | PR 2016.06.30 11 | | 15,309.82 |
| 06/30/16 | 8649 | DAVID GREEN | | |
| | | PR 2016.06.30 10 | | 10,000.00 |
| 06/30/16 | 0465 | Carol Freasier | | |
| | | PR 2016.06.30 08 | | 2,560.00 |
| | | Total | 131,730.52 | 52,213.83 |

# Perseon Medical

## Reconciliation Report

Cash Account #1 [Checking], Sorted by Check Date

Statement date: 06/30/16    Reconciliation date: 07/09/16

| | |
|---|---:|
| Statement beginning balance | 268,552.00 |
| Cleared deposits | 1,226,686.73 |
| Cleared charges | -2,143.57 |
| Cleared credits | 0.00 |
| Cleared withdrawals | 0.00 |
| Cleared checks | -46,431.53 |
| Cleared EFTs | -131,730.52 |
| Calculated statement balance | 1,314,933.11 |
| Statement ending balance | 1,314,933.11 |
| Difference | 0.00 |

If your bank statement is in balance, then the Calculated statement balance
will equal the Statement ending balance.

| | |
|---|---:|
| Statement ending balance | 1,314,933.11 |
| Outstanding deposits | 4,421.11 |
| Outstanding charges | -1,100,093.99 |
| Outstanding credits | 0.00 |
| Outstanding withdrawals | 0.00 |
| Outstanding checks | -24,721.39 |
| Outstanding EFTs | -52,213.83 |
| Adjusted statement balance | 142,325.01 |
| General Ledger account balance as of 07/09/16 | 142,325.01 |
| Difference | 0.00 |

If your bank statement is in balance with your General Ledger, then the
Adjusted statement balance will equal the General Ledger account balance.

# Business High Yield Savings

Account number:    l8458  ■  June 1, 2016 - June 30, 2016  ■  Page 1 of 4



BSD MEDICAL CORP
391 S CHIPETA WAY STE F
SALT LAKE CITY UT 84108-1265

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR  97228-6995

---

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/plan.



The section titled "Rights and Responsibilities" - "Are we allowed to close your account" and "When are you allowed to close your account" in your Account Agreement have been deleted and replaced by the following effective August 5, 2016.

**When can your account be closed?**

We can close your account at any time. If the account is closed, we may send the remaining balance on deposit in your account by traditional mail or credit it to another account you maintain with us.

We may, but are not required to allow you to leave on deposit sufficient funds to cover outstanding items to be paid from your account.

- If we do allow funds to remain on deposit, the terms and conditions of the Agreement will continue to apply until we make a final disbursement from your account.

- If we do not allow you to keep funds on deposit, we will not be liable for any loss or damage that may result from dishonoring any of your items that are presented or otherwise received after your account is closed.

- You can close your account at any time if the account is in good standing (e.g., does not have a negative balance or any restrictions on the account).

- If your account is an interest-earning account, it will cease to earn interest from the date you request it be closed.

Account number:      _8458  ■  June 1, 2016 - June 30, 2016  ■  Page 2 of 4



- If your account has Overdraft Protection and/or Debit Card Overdraft Service, these services will be removed when you request to close your account.

- If your account balance does not reach zero within 30 days from the date of your request to close your account, we will charge you the applicable monthly service fee if you do not meet the requirements to avoid the monthly service fee. If the monthly service fee is greater than your account balance, only the amount equal to your account balance will be charged and your account will be closed.

- After 30 days, if your account balance does not reach zero, your account will be returned to active status and subject to all applicable fees. If your account is a variable interest earning account, the interest rates disclosed in the rate sheet in effect on the date your account is returned to active status will apply. We may change the interest rate for variable rate accounts at any time. You will need to reestablish Overdraft Protection and/or Debit Card Overdraft Service if desired by contacting your banker or calling the number on your statement.

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $1,348.09 |
| Deposits/Credits | 0.17 |
| Withdrawals/Debits | - 10.00 |
| Ending balance on 6/30 | $1,338.26 |
| | |
| Average ledger balance this period | $1,348.09 |

| | |
|---|---|
| Account number: | 8458 |
| **BSD MEDICAL CORP** | |
| *Utah account terms and conditions apply* | |
| For Direct Deposit use | |
| Routing Number (RTN): 124002971 | |
| For Wire Transfers use | |
| Routing Number (RTN): 121000248 | |

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.17 |
| Average collected balance | $1,348.09 |
| Annual percentage yield earned | 0.15% |
| Interest earned this statement period | $0.17 |
| Interest paid this year | $174.47 |

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 6/30 | Interest Payment | 0.17 | | |
| 6/30 | Monthly Service Fee | | 10.00 | 1,338.26 |
| | Ending balance on 6/30 | | | 1,338.26 |
| Totals | | $0.17 | $10.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/01/2016 - 06/30/2016 | Standard monthly service fee $10.00 | You paid $10.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $8,000.00 | $1,348.09  ☐ |

Jul 9, 2016

10:34 pm

# Perseon Medical

## Reconciliation Report

Cash Account #3 [Money Market], Sorted by Check Date
Statement date: 06/30/16    Reconciliation date: 07/09/16

DEPOSITS

| Txn# | Date | | Description | Cleared | Outstanding |
|------|------|--|-------------|---------|-------------|
| 6 | 06/30/16 | | Int inc | 0.17 | |
| 7 | 07/05/16 | | To earn interest income | | 1,100,000.00 |
| | | | Total | 0.17 | 1,100,000.00 |

CHARGES

| Txn# | Date | | Description | Cleared | Outstanding |
|------|------|--|-------------|---------|-------------|
| 52018 | 06/30/16 | | Service charge | 10.00 | |
| | | | Total | 10.00 | 0.00 |

Jul 9, 2016

10:34 pm

# Perseon Medical

## Reconciliation Report

Cash Account #3 [Money Market], Sorted by Check Date
Statement date: 06/30/16   Reconciliation date: 07/09/16

| | |
|---|---:|
| Statement beginning balance | 1,348.09 |
| Cleared deposits | 0.17 |
| Cleared charges | -10.00 |
| Cleared credits | 0.00 |
| Cleared withdrawals | 0.00 |
| Cleared checks | 0.00 |
| Cleared EFTs | 0.00 |
| Calculated statement balance | 1,338.26 |
| Statement ending balance | 1,338.26 |
| Difference | 0.00 |

If your bank statement is in balance, then the Calculated statement balance
will equal the Statement ending balance.

| | |
|---|---:|
| Statement ending balance | 1,338.26 |
| Outstanding deposits | 1,100,000.00 |
| Outstanding charges | 0.00 |
| Outstanding credits | 0.00 |
| Outstanding withdrawals | 0.00 |
| Outstanding checks | 0.00 |
| Outstanding EFTs | 0.00 |
| Adjusted statement balance | 1,101,338.26 |
| General Ledger account balance as of 07/09/16 | 1,101,338.26 |
| Difference | 0.00 |

If your bank statement is in balance with your General Ledger, then the
Adjusted statement balance will equal the General Ledger account balance.

# Analyzed Business Checking

Account number:     5217  ▪  June 1, 2016 - June 30, 2016  ▪  Page 1 of 1



BSD MEDICAL CORP
PERSEON CORPORATION
391 S CHIPETA WAY STE F
SALT LAKE CITY UT 84108-1265

**Questions?**

Available by phone 24 hours a day, 7 days a week:
**1-800-CALL-WELLS** (1-800-225-5935)

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 5217 | $4,665.12 | $0.00 | $0.00 | $4,665.12 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 05/31 | 4,665.12 |
| Average daily ledger balance | $4,665.12 |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Jul 9, 2016

10:34 pm

# Perseon Medical

## Reconciliation Report

Cash Account #2 [Payroll], Sorted by Check Date

Statement date: 06/30/16    Reconciliation date: 07/09/16

| | |
|---|---:|
| Statement beginning balance | 4,665.12 |
| Cleared deposits | 0.00 |
| Cleared charges | 0.00 |
| Cleared credits | 0.00 |
| Cleared withdrawals | 0.00 |
| Cleared checks | 0.00 |
| Cleared EFTs | 0.00 |
| Calculated statement balance | 4,665.12 |
| Statement ending balance | 4,665.12 |
| Difference | 0.00 |

If your bank statement is in balance, then the Calculated statement balance
will equal the Statement ending balance.

| | |
|---|---:|
| Statement ending balance | 4,665.12 |
| Outstanding deposits | 0.00 |
| Outstanding charges | 0.00 |
| Outstanding credits | 0.00 |
| Outstanding withdrawals | 0.00 |
| Outstanding checks | 0.00 |
| Outstanding EFTs | 0.00 |
| Adjusted statement balance | 4,665.12 |
| General Ledger account balance as of 07/09/16 | 4,665.12 |
| Difference | 0.00 |

If your bank statement is in balance with your General Ledger, then the
Adjusted statement balance will equal the General Ledger account balance.



# WELLS FARGO® BUSINESS SECURED CARD



Page 1 of 4

| Prepared For | PERSEON CORPORATION CLINTON E CARNELL |
|---|---|
| Account Number | 7593 |
| Statement Closing Date | 06/06/16 |
| Days in Billing Cycle | 32 |
| Next Statement Date | 07/06/16 |

| Credit Line | $25,000 |
|---|---|
| Available Credit | $23,909 |

For 24-Hour Customer Service Call:
800-225-5935

Inquiries or Questions:
WF Business Direct PO Box 29482
Phoenix, AZ 85038-8650

Payments:
Payment Remittance Center PO Box 6426
Carol Stream, IL 60197-6426

## Payment Information

| New Balance | $1,090.35 |
|---|---|
| Current Payment Due (Minimum Payment) | $48.00 |
| Current Payment Due Date | 07/01/16 |

If you wish to pay off your balance in full: The balance noted on your statement is not the payoff amount. Please call 800-225-5935 for payoff information.

## Account Summary

| Previous Balance | | $533.40 |
|---|---|---|
| Credits | - | $0.00 |
| Payments | - | $533.40 |
| Purchases & Other Charges | + | $1,081.76 |
| Cash Advances | + | $0.00 |
| Finance Charges | + | $8.59 |
| New Balance | = | $1,090.35 |

*P 556.95 Due Now.*

## Rate Information

Your rate may vary according to the terms of your agreement.

| TYPE OF BALANCE | ANNUAL INTEREST RATE | DAILY FINANCE CHARGE RATE | AVERAGE DAILY BALANCE | PERIODIC FINANCE CHARGES | TRANSACTION FINANCE CHARGES | TOTAL FINANCE CHARGES |
|---|---|---|---|---|---|---|
| PURCHASES | 13.400% | .03671% | $731.59 | $8.59 | $0.00 | $8.59 |
| CASH ADVANCES | 22.240% | .06093% | $0.00 | $0.00 | $0.00 | $0.00 |
| TOTAL | | | | $8.59 | $0.00 | $8.59 |

## Important Information

| STATEMENT SAVINGS ACCOUNT BALANCE | $25,000.00 |
|---|---|
| INTEREST PAID THIS CYCLE | $0.00 |
| INTEREST PAID YEAR TO DATE | $0.00 |
| LENGTH OF STATEMENT PERIOD (DAYS) | 32 |
| INTEREST RATE | 0.00% |

*V 8573*
*D 6.06.2016*
*GL 7350.900*
*INV 2016.06.06*

  *PH*

See reverse side for important information.

# Perseon Medical

## Reconciliation Report

Cash Account #5 [Wells Fargo Investment], Sorted by Check Date
Statement date: 06/30/16   Reconciliation date: 07/09/16

| | |
|---|---:|
| Statement beginning balance | 25,000.00 |
| Cleared deposits | 0.00 |
| Cleared charges | 0.00 |
| Cleared credits | 0.00 |
| Cleared withdrawals | 0.00 |
| Cleared checks | 0.00 |
| Cleared EFTs | 0.00 |
| | |
| Calculated statement balance | 25,000.00 |
| Statement ending balance | 25,000.00 |
| Difference | 0.00 |

If your bank statement is in balance, then the Calculated statement balance
will equal the Statement ending balance.

| | |
|---|---:|
| Statement ending balance | 25,000.00 |
| Outstanding deposits | 0.00 |
| Outstanding charges | 0.00 |
| Outstanding credits | 0.00 |
| Outstanding withdrawals | 0.00 |
| Outstanding checks | 0.00 |
| Outstanding EFTs | 0.00 |
| | |
| Adjusted statement balance | 25,000.00 |
| General Ledger account balance as of 07/09/16 | 25,000.00 |
| Difference | 0.00 |

If your bank statement is in balance with your General Ledger, then the
Adjusted statement balance will equal the General Ledger account balance.